B1 (Official Form 1)(12/11)

| United States Bankruptcy Court<br>District of Idaho | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Eagle Silicon, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**87-0797626** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**3605 Arthur<br>Caldwell, ID**<br>ZIP Code **83605** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Canyon** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☒ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☒ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(12/11)                                                                                                   Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Eagle Silicon, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)          (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>      _____<br>      (Name of landlord that obtained judgment)<br><br><br><br>      _____<br>      (Address of landlord)<br><br>☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(12/11)                                                                                                    Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Eagle Silicon, LLC**

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Debtor

X _____
    Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X  **/s/ Joseph M. Meier**
   Signature of Attorney for Debtor(s)

   **Joseph M. Meier 3314**
   Printed Name of Attorney for Debtor(s)

   **Cosho Humphrey, LLP**
   Firm Name

   **800 Park Blvd., Suite 790**
   **P. O. Box 9518**
   **Boise, ID 83707**
   Address

                        **Email: jmeier@cosholaw.com**
   **208-344-7811 Fax: 208-338-3290**
   Telephone Number

   **June 21, 2011**
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  **/s/ Rick Matheson**
   Signature of Authorized Individual

   **Rick Matheson**
   Printed Name of Authorized Individual

   **Member**
   Title of Authorized Individual

   **June 21, 2011**
   Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
    Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Idaho

In re    **Eagle Silicon, LLC**
_____,
Debtor

Case No. _____

Chapter _____ **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 3,188,775.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | 5,433,939.70 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 17 | | | |
| Total Assets | | | 3,188,775.00 | | |
| Total Liabilities | | | | 5,433,939.70 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of Idaho

In re    **Eagle Silicon, LLC**                                                    ,      Case No. _____

                                              Debtor

                                                                                      Chapter_____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **Eagle Silicon, LLC**                                                          ,      Case No. _____

                                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Eagle Silicon, LLC**                  ,    Case No. _____

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash** | - | 0.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **HSBC Hong Kong premier savings account ending 4888** | - | 1,000.00 |
| | | | **Wells Fargo Meridian Branch checking account ending 7226** | - | 5,000.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                          Sub-Total >      **6,000.00**

                                        (Total of this page)

   **3**    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Eagle Silicon, LLC**                                                    ,   Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Claim against Global Green Recycling Alameda for undelivered product and claim for inferior product rejected upon delivery. Paid 4/7/11 $1,178,000 and did not receive product or received defective product. See disclosure below as Debtor bought from Michael Tennis/Solar Technology & Global Green Recycling.** | - | 1,174,800.00 |

Sub-Total >    **1,174,800.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Eagle Silicon, LLC**                                                                                   ,   Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Michael Tennis/Solar Technology, 8900 Emerald Ave., Fremont, CA 94536.  Debtor paid for two shipments of product which was either not delivered to Debtor's customer Giant Silicon or was delivered but rejected as nonconforming goods by Giant Silicon to Debtor 2/8/2011.  Two invoices were paid which were for $605,000 paid 2/28/11 and $520,000 paid 3/8/11.  One shipment paid for was not delivered.  The second shipment arrived with goods that did not conform to the contract and were rejected.  Caused the claim of Giant Silicon described in Schedule F.  Giant Silicon paid Debtor for these shipments and Debtor paid Global Green and Michael Tennis. | - | 1,125,000.00 |
| | | Best Sources Limited paid $250,000 4/25/11 and $600,000 on 5/9/11 | - | 850,000.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Claim against Soluchem, Austin, Texas related to a breach of contract regarding purchase of materials.  Soluchem owes Debtor $320,000 for failure to deliver material that was paid for by Debtor.  This is related to the Centramax claim of $320,000 on Schedule F.  Address is 821 Marina Village Pkwy, Alameda, CA 94501-1036. | - | 0.00 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | EPA permit to use Hydrocloric Acid for materials stored.  Not transferable. | - | 0.00 |

Sub-Total >     1,975,000.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                            Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Eagle Silicon, LLC**                                                                              ,        Case No. _____
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit 28 attached hereto** | - | 1,890.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Exhibit B29 attached hereto** | - | 26,085.00 |
| 30. Inventory. | | **Inventory consiting of raw materials of silicon scrap.  Approximately 1 ton.  Estimated value of $5,000 to $10,000** | - | 5,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 32,975.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 3,188,775.00 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Exhibit B-28.  Office Equipment - EAGLE SILICON, LLC**

| ITEM | VALUE |
|---|---|
| D Term Series Phone System | unknown value |
| Dell PC Computer Laptop | 100.00 |
| Dell PC Computer Laptop | 100.00 |
| Dell Server for Computer System | 100.00 |
| HP 7680 Printer | 50.00 |
| (4) Office Chairs | 50.00 |
| (2) Desks | 25.00 |
| (2) Computer Monitors (old) | 20.00 |
| (2) HP DV2000 Notebook Computers | 200.00 |
| Staples Paper Shredder | 20.00 |
| HP C7280 Printer | 50.00 |
| HP Pavilion Computer | 50.00 |
| (2) Dell Computers | 100.00 |
| (4) Staples Office Chairs | 50.00 |
| Rom Chair | 25.00 |
| HP 7780 Printer | 50.00 |
| (4) Costco Heaters | 20.00 |
| Alarmco Alarm System | 1000.00 |
| 5024 F Vibetech System | 500.00 |
| Copier/Scanner | 50.00 |
| Dell Computer Server (not working) | 0.00 |
| Dell Laptop Computer (not working) | 0.00 |
| **TOTAL** | **$2,560.00** |

**Exhibit B-29.  Machinery, etc. - EAGLE SILICON, LLC**

| ITEM | VALUE |
|---|---|
| (4) Workbenches | 100.00 |
| Econoline Blaster S/N 0807 36-1 | 200.00 |
| Econoline Blaster S/N 0907 36-1 | 400.00 |
| Econoline Blaster S/N 1107 36-1 | 400.00 |
| Saltner Breckne Scale | 300.00 |
| Ohaus C11 Scale S/N 0003377-6C | 50.00 |
| M40B Forklift | 1000.00 |
| Menzerna Tumbler DPS200 | 1000.00 |
| Kaeser ASD40T Air Compressor S/N 1084 | 3000.00 |
| Pallet Racking | 500.00 |
| Tumbler | 1500.00 |
| Vibra King 200 Burrking S/N 200-6738 | 1500.00 |
| Mechanical Fini Tumbler | 1000.00 |
| Burr King Vibrating Bowl | 100.00 |
| Dual Draw Filtering System | 250.00 |
| Idaho Material Barrell Drum Carrier | 100.00 |
| Dual Draw Filtering System | 250.00 |
| Vibco Electric Vibrator | 200.00 |
| Micro Curcuit D Low Res Tester | 100.00 |
| (2) Micro Curcuit D Probes | 50.00 |
| Micro Curcuit D Microcuit | 50.00 |
| Micro Curcuit 2 Res Check | 100.00 |
| (2) Dual Draw Dust Collector | 5000.00 |
| Rick Vibrating Bowl | 500.00 |
| (2) Rick Tubs | 200.00 |
| A1 Heating/Cooling Swamp Cooler | 10.00 |
| Dumper | 200.00 |
| Locker | 25.00 |
| (3) Rapid Cool Misters | 1000.00 |
| Frontier Equipment Pallet Jack | 50.00 |
| Everbright Solar Res Pens | 50.00 |
| Conveyor | 1000.00 |
| Chruch Frhe Air System/Compressor | 2000.00 |
| (2) Peterson Machine Tumblers | 2000.00 |
| (2) Metal Finishing Blasters | 300.00 |
| Scale for Warehouse | 200.00 |
| Grinder/Polisher | 200.00 |
| CN Vibrating Bowl | 200.00 |
| Sable & Air Compressor | 1000.00 |
| **TOTAL** | **$26,085.00** |

B6D (Official Form 6D) (12/07)

In re **Eagle Silicon, LLC** _____,  Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | Subtotal | | |
|---|---|---|---|
| | (Total of this page) | | |
| | Total | 0.00 | 0.00 |
| | (Report on Summary of Schedules) | | |

B6E (Official Form 6E) (4/10)

In re    **Eagle Silicon, LLC**                                                            Case No. _____
                                                                                    ,
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**1**_____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eagle Silicon, LLC**                                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No.<br><br>**Idaho State Tax Com.**<br>**P.O. Box 36**<br>**Boise, ID 83722** | - | | | | Notice only.  Unknown tax liaiblity. | | | | Unknown<br><br>Unknown | | Unknown<br><br>0.00 |
| Account No.<br><br>**Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | - | | | | Notice only.  Unknown tax liability. | | | | Unknown<br><br>Unknown | | Unknown<br><br>0.00 |
| Account No. | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |

Sheet  _1_  of  _1_   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re **Eagle Silicon, LLC**                                                    , Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx2006**  **American Express** PO Box 981535 El Paso, TX 79998-1535 | | - | | Credit card | | | | 1,337.50 |
| Account No.  **CAB West** PO Box 105704 Atlanta, GA 30348 | | - | | Return of leased Ford pickup on 6/21/11. Unknown liability. | | | | **Unknown** |
| Account No.  **Centromax Group, Inc.** 23188 Foley St. Hayward, CA 94545 | | - | | Trade debt | | | | 320,000.00 |
| Account No.  **Changzhou/Trina Solar** **Keith Kleinhans** 701 Brazos St. Ste. 500 Austin, TX 78701 | | - | | Arbitration case pending. | X | X | | 500,000.00 |

|  |  |
|---|---|
| __4__   continuation sheets attached | Subtotal (Total of this page)    **821,337.50** |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Silicon, LLC**                                          ,     Case No. _____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>EcoTech Recycling, LLC<br>2601 N. Hendrickson Dr.<br>Kalama, WA 98625 | | - | Trade debt | | | | 30,000.00 |
| Account No. xxxxxxxx0632<br><br>Gary Murphy & Diamond Comput<br>Phillip Gordon<br>623 W. Hays St.<br>Boise, ID 83702 | X | - | Notice only.  No liability. | X | X | X | Unknown |
| Account No.<br><br>Trey L. Dolezal<br>Kasling Hemphill & Dolezal<br>301 Congress Ave. Ste. 300<br>Austin, TX 78701 | | | Representing:<br>Gary Murphy & Diamond Comput | | | | Notice Only |
| Account No.<br><br>George River<br>28 North Almaden Rd.<br>San Jose, CA 95110 | | - | Notice only. | | | | 0.00 |
| Account No.<br><br>Giant Silicon/Best Sources<br>90 Yangliu Rd. Binhai<br>Wenzhou E&T Devel. District<br>Zhejiang China | | - | Trade debt | | | | 3,230,000.00 |

Sheet no. __1__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 3,260,000.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eagle Silicon, LLC**                                                  ,      Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Dennis L. Cain** <br> **Beer & Cain** <br> **302 W. Idaho St.** <br> **Boise, ID 83702-6039** | | | Representing: <br> **Giant Silicon/Best Sources** | | | | **Notice Only** |
| Account No. **Multiple Invoices** <br><br> **Global Green Recycling** <br> **821 Marina Village Pkwy** <br> **Alameda, CA 94501-1036** | | - | Disputed claim.  Notice only. | | | X | **0.00** |
| Account No. **xx xx xx x0116** <br><br> **KEMI Silicon** <br> **c/o Theodore Schultz** <br> **600 Navarro St. 6th Fl.** <br> **San Antonio, TX 78205** | X | - | Litigation pending in Texas.  Disputed Co-Debtor allege Rick Matheson is a defendant. | X | X | X | **1,300,000.00** |
| Account No. <br><br> **TRRT International, LLC** <br> **4444 Corona Ste. 239** <br> **Corpus Christi, TX 78411** | | | Representing: <br> **KEMI Silicon** | | | | **Notice Only** |
| Account No. <br><br> **Kenny Carion** <br> **821 Marina Pkwy** <br> **Alameda, CA 94501-1035** | | - | Notice only. | | | | **0.00** |

Sheet no. __2__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **1,300,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eagle Silicon, LLC**                                                        , Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Michael Tennis** <br> **8900 Emerald Ave.** <br> **Fremont, CA 94536** | | - | **Notice only.** | | | | 0.00 |
| Account No. <br><br> **Micron** | | - | **2011** <br> **Trade debt** | | | | 5,300.00 |
| Account No. <br><br> **Moffatt Thomas** <br> **PO Box 829** <br> **Boise, ID 83701-0829** | | - | **Legal fees** | | | | 11,000.00 |
| Account No. **xxxx-2613** <br><br> **Silicon Valley Microelectron** <br> **c/o Natalie Chan** <br> **2985 Kifer Rd.** <br> **Santa Clara, CA 95051** | | - | **Settlement from litigation judgment entered** <br> **7/19/2010 for $36,302.20** | | | | 36,302.20 |
| Account No. <br><br> **Silicon Valley Solar & Metal** <br> **2334 Walsh Ave.** <br> **Santa Clara, CA 95051** | | - | **Notice only.** | | | | 0.00 |

Sheet no. __3___ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **52,602.20**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eagle Silicon, LLC**                                        ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Representing:<br>**Silicon Valley Solar & Metal** | | | | |
| **Jed W. Manwaring<br>Evans Keane LLP<br>P. O. Box 959<br>Boise, ID 83701-0959** | | | | | | | | **Notice Only** |
| Account No. | | | | Debtor disputes liability. | | | | |
| **Solar Technology<br>8900 Emerald Ave.<br>Fremont, CA 94536** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __4___ of __4___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | **0.00** |
| Total<br>(Report on Summary of Schedules) | **5,433,939.70** |

B6G (Official Form 6G) (12/07)

In re   **Eagle Silicon, LLC**                                                                                    ,          Case No. _____
                                                                                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Roberts Manufacturing Inc.**<br>**c/o Douglas Roberts**<br>**2031 S. Elk Hound**<br>**Meridian, ID 83642** | **Office/Industrial Lease and Amendment thereto for building located at 3605 Arthur Street, Caldwell, Idaho at $6,400 per year annual base rent.  Expires 7/31/2013** |
| **VW Credit Leasing, LTD**<br>**1404 Franklin Blvd.**<br>**Libertyville, IL 60048** | **Month to month lease of 2008 Audi LL Q7 VIN ending 9202 at $1,133.49 per month.  Katie Matheson has made payment for past 12 months and is in possession of vehicle, 14560 W. Kensington Ct., Boise, ID 83713.  Lease expires 11/2012.** |

**0**
_____   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Eagle Silicon, LLC**                                          ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Rick Matheson**<br>**14650 W. Kensington Ct.**<br>**Boise, ID 83713** | **Gary Murphy & Diamond Comput**<br>**Phillip Gordon**<br>**623 W. Hays St.**<br>**Boise, ID 83702** |
| **Rick Matheson**<br>**14650 W. Kensington Ct.**<br>**Boise, ID 83713** | **KEMI Silicon**<br>**c/o Theodore Schultz**<br>**600 Navarro St. 6th Fl.**<br>**San Antonio, TX 78205** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Idaho

In re   **Eagle Silicon, LLC** _____     Case No. _____

                                          Debtor(s)          Chapter    **7** _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **19**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **June 21, 2011**_____        Signature    **/s/ Rick Matheson**_____

                                                                         **Rick Matheson**
                                                                      **Member**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Idaho

In re   **Eagle Silicon, LLC**

Debtor(s)

Case No.

Chapter      **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$-1,114,835.00** | **2009 Gross income from tax returns** |
| **$2,109,165.24** | **2010 Gross income** |
| **$495,692.75** | **2011 Year to date gross income through March 7, 2011** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT      SOURCE

---

2

### 3. Payments to creditors

**None** ■

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Moffatt Thomas**<br>**PO Box 829**<br>**Boise, ID 83701-0829** | **9/29/11 for legal fees** | **$5,000.00** | **$0.00** |
| **Micron**<br>**8000 S. Federal Way**<br>**Boise, ID 83716** | **11/29/11 payment for silicon** | **$5,000.00** | **$0.00** |
| **Centromax Group, Inc.**<br>**23188 Foley St.**<br>**Hayward, CA 94545** | **11/29/11** | **$5,000.00** | **$320,000.00** |

**None** ■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Greg Hagood, et al v. Eagle Silicon, LLC, et al CVOC0720632** | **Civil litigation** | **District Court of the Fourth Judicial District State of Idaho County of Ada** | **Dismissed through settlement. $210,000 7/8/11; $120,000 7/8/11; and $457.68 7/20/11** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **KEMI Silicon, et al v. Eagle Silicon, LLC SA 09 CA 00116** | **Federal litigation case** | **United States Court District of Texas** | **Pending** |
| **Changzhou Trina Solar Energy Co. v. Eagle Silicon, LLC 10 CV 00396** | **Litigation** | **United States District Court District of Idaho** | **Case dismissed 10/29/10. Arbitration currently pending.** |
| **Silicon Valley Microelectronics, Inc. v. Eagle Silicon, LLC CV 10-2613** | **Litigation** | **District Court of the Third Judicial District State of Idaho County of Canyon** | **Judgment entered 7/19/2010 $36,302.20** |
| **Giant Silicon/Best Sources v. Eagle Silicon, LLC CVOC1119056** | **Civil litigation** | **District Court of the Fourth Judicial District State of Idaho County of Ada** | **Pending** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ☐   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **CAB West LLC PO Box 105704 Atlanta, GA 30348-5704** | **6/21/11** | **Return of 2008 Ford F150 pickup** |

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Cosho Humphrey, LLP**<br>**800 Park Blvd. Suite 790**<br>**P. O. Box 9518**<br>**Boise, ID 83707-9518** | **5/18/2011** | **$6,500** |

### 10. Other transfers

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

5

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Various Third Parties** | **Debtor is Trustee of the Eagle Silicon, LLC 401k Plan for employeed and claims no interest in 401k Plan.** | **John Hancock** |

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

7

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Susan Nichols** | |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Stewart Winkle** | **205 N. 10th St. Ste 300** |
| | **Boise, ID 83702** |

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
■

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐     b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Rick Matheson**<br>**14560 W. Kensington Ct.**<br>**Boise, ID 83713** | **Manager** | **100%** |

---

**22 . Former partners, officers, directors and shareholders**

None ■     a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■     b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■     If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ■     If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ☐     If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **See Exhibit SOFA 25** | |

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **June 21, 2011**         Signature   **/s/ Rick Matheson**
                                           **Rick Matheson**
                                           **Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| | Qty | Description | Manf | Manf P/N | Micron P/N | Mdl# | Vendor # |
|---|---|---|---|---|---|---|---|
| 936 | 3 | Actuator, Centura S | Applied Materials | 10-20064 | 810-02223 | | 1001793 |
| 14 | 8 | Actuator, Yaxis Disp150-Rep. | IAI Corporation | 12G2-35-150 | 810-00738R | 12G2-35-150 | |
| 1124 | 5 | Adaptor, 1/2 TU FLAR | Entegris | WTA8-12PFN-1Flourow | 980-00914 | | 1005994 |
| 417 | 6 | Adaptor, 1/2MPX3/4MF | Parker Hannif Co. | 103-0812B | 980-00390 | | 1028759 |
| 1173 | 21 | Adaptor, 1/2MPX3/8B | | | 950-01012 | | |
| 1048 | 58 | Adaptor, 1/2MPX3/8T | Swagelok | | 980-00451 | | |
| 1085 | 12 | Adaptor, 1/2MVCRX9 | | | 980-00658 | | |
| 1062 | 2 | Adaptor, 1/8FPX3/16 | Swagelok | | 980-00842 | | |
| 1075 | 1 | Adaptor, 10-32MTX1/8TU Nickel | | | 980-00374 | | |
| 1095 | 3 | Adaptor, 1-1/16-12S | | | 810-40699 | | |
| 1259 | 30 | Adaptor, 1-1/16MPX3 | Swagelok | | 980-02775 | | |
| 474 | 6 | Adaptor, 1-1/2MPX1 | George Fischer | 735.914.310 | 950-01756 | | 1001370 |
| 747 | 8 | Adaptor, 18/9 Ballsc | | | 811-00145 | | |
| 416 | 2 | Adaptor, 3/4FFLX3/4B | | 30682-1212B | 980-00389 | | 1028759 |
| 413 | 2 | Adaptor, 3/8 TUX25mmb | | TFS6-25mm | 950-01821 | | 1010436 |
| 1072 | 5 | Adaptor, 3/8MPX1/4TU Brass | | | 980-00698 | | |
| 240 | 1 | Adaptor, BNC-M/N-FM | Pomona | 3535 | 880-01023 | 3535 | 1001665 |
| 237 | 11 | Adaptor, N FM/FM | | | 880-01014 | | |
| 49 | 2 | Adaptor, PcB 15 Pin | | 200-013-1001 | 811-04533 | 200-013-1001 | |
| 547 | 1 | Adaptor, Shield 8" G12 | Pentagon Tech. | 0020-24531 PC | 811-01964 | | |
| 1257 | 5 | Adhesive, Construct | DAP | | 950-06522 | | |
| 933 | 3 | Analizer, 02 Model | Orbisphere | | 810-03686 | 3600/120E | 1022141 |
| 1023 | 5 | Arm, Attachment 8"(Wet) Repair | | 7-T3-84525 | 810-05360R | | 1022358 |
| 1229 | 2 | Arrestor, Guardian | | 780-0007-01 | 850-04728 | | 1027739 |
| 602 | 1 | Assembly, Ball Screw | Nook Industries | | 108698 811-24418 | | |
| 1238 | 2 | Assembly, Ozone Gas Box-Repair | | | 810-38327R | | |
| 263 | 1 | Assy, 8Chln Leak Det. | | | 700593 850-00668 | 700593 | 1004554 |
| 18 | 249 | ASSY, COIL | | 930-005-1001 Rev. | 810-02536 | 930-005-1001 R | |
| 300 | 3 | Assy, Lamp | | 45034-00 | 850-00583 | | 1002301 |
| 177 | 2 | Assy, Loadarm Boat | | 2587998-01 | 810-29124 | | 1002104 |
| 942 | 2 | Assy, Magna Drive | | | 810-00299R | | |
| 249 | 1 | Assy, Master Control | | C2160-1 | 850-00280 | C2160-1 | 1001083 |
| 250 | 1 | Assy, Master Control | | | 850-00280R | | |
| 1264 | 88 | Assy, Pedestal 200mm ESC | Applied Materials | 10-10528 | 811-05759R | | 1011181 |
| 86 | 2 | Assy, Pedestal Lift | | 2-47200-03 | 811-02549 | 2-47200-03 | 1000979 |
| 543 | 5 | Assy, Pedestal Lift | Novellus | 2-047200-02 | 811-02548 | | 1000979 |
| 996 | 1 | Assy, Pyrometer HEA | Umec | | 810-18138 | | |
| 940 | 4 | Assy, RLC Controlle | ASM | | 810-03498R | 2507323-01 | 1002104 |
| 151 | 5 | Assy, Robot Door SW | Applied Materials | 0090-77098 | 810-31842 | 0090-77098 | |
| 68 | 24 | Assy, Seal 1.12X1 | | 3700-03137 | 811-27911 | 3700-03137 | |
| 76 | 1 | Assy, Sensing Boat | | 2587440-01 | 810-27828 | 2587440-01 | 1002104 |
| 255 | 1 | Assy, SXO Wheel (Aut | NSK USA | C816R | 850-00290 | C816R | 1001083 |
| 1219 | 2 | Assy, Valve 5/2 SOL | FESTD | 8820(JMFH-5-1/8) | 810-03405 | | 1000206 |
| 91 | 2 | Assy, Wafer Center | | 2516750-01 | 810-17541 | 2516750-01 | 1002104 |
| 25 | 31 | Audible Alarm box (Black) | | | | | |
| 544 | 2 | Backplane, Pneutronics Euro | Penvalve | 10-77320 | 810-15083 | | 1001793 |
| 79 | 8 | Baffle, Inject 3 ZO | Applied Materials | 20035159 | 811-26974 | 20035159 | 1001793 |
| 1262 | 66 | Bag, Vaccum | Dayton | 6H008 | 950-02089 | | 1000563 |
| 1203 | 4 | Ball, 14mm Steel CH | | | 811-06420 | | |
| 1090 | 17 | Ball, Bearing 1/8" | | | 880-00292 | | |
| 1089 | 3 | Ball, Bearing 5/32" | | | 880-00288 | | |
| 1091 | 5 | Ball, Bearing, 3/16" | | | 880-00293 | | |
| 330 | 5 | Ball, Check | | 4000-0010 | 850-00567 | | 1024955 |
| 231 | 2 | Ball, Check PTFE YAM | | | 770691 850-02865 | 770691 | 1001370 |
| 395 | 9 | Ball, check Yamada | | | 770581 850-02834 | | 1001370 |
| 348 | 4 | Ball, Load | | 1007-0015 | 850-00566 | | 1024955 |
| 632 | 24 | Ball, Sapphire Nov | Swiss Jewel | B4.768 | 810-57494 | | 1025343 |
| 693 | 1 | Ball, SplinePulley | | | 810-40627 | | |
| 291 | 3 | Ball, Teflon LMI Athens | | | 10444 850-02640 | | 1001370 |
| 352 | 6 | Ball, Teflon Yamada | | | 770692 851-00093 | | 1001370 |
| 766 | 1 | Bar, RF Connector C | Applied Materials | 21-04232 | 810-02313 | | 1001793 |
| 8 | 4 | Baratron, 10 TORR U | mks | 626A11TBE | 810-06597 | 626A11TBE | |
| 1022 | 5 | Baratron, 10T 1/2VCR 15P 150C-R | | | 810-18905R | 631A11TBEH | |
| 1042 | 12 | Baratron, 1T 1/2VCO 15P 45C-Repai | | | 810-04047R | | |

EXHIBIT
S3FA14

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1026 | 1 | Baratron, 1T 1/2VCR 15PLG SPCR-R | | | 810-39538R | | |
| 1044 | 2 | Baratron, 2" H2O 3/16TU 4Screw | | | 810-04041R | 961666180A | 1000051 |
| 1036 | 12 | Baratron, 2000T 1/2 | | 1028639 | 810-00618 | 625B23TCFU | 1000051 |
| 1040 | 26 | Baratron, 2000T 1/2 | | | 810-04031R | | |
| 1028 | 11 | Baratron, 2000T 1/2VCR 14P Trip-R | MKS | S/N000787373 | 810-04031R | 124A-11848 | 1000051 |
| 1033 | 3 | Baratron, 2T 1/2 VC | | 128AA-0002A | 810-04036R | 627A-14-90 | 1000051 |
| 24 | 2 | Baratron,1T 1/2VCR 15P | msk | 627B.1TBD1B | 810-00210 | 627B.1TBD1B | |
| 9 | 8 | Baratron,2.5 H2O 1/4VCR 4Screw | mks | 225A-25603 | 811-27900 | 225A-25603 | |
| 846 | 15 | Baring, 3/8X7/8X7/ | | | 811-21761 | | |
| 494 | 4 | Base, Relay 11P SCR | | 57F3430 | 880-02523 | 27EI2I | 1000007 |
| 205 | 2 | Base, Relay 8P OCT | Omron | P3G-08 | 880-02527 | P3G-08 | 1001665 |
| 1197 | 5 | Battery Pack, 3.6V | | DTA-COMP-218 | 810-41302 | | 1002374 |
| 197 | 3 | Battery, 3V Lithium | Panasonic | 23251VG | 880-01671 | | 1001665 |
| 814 | 2 | Bead, Glass 50 MICR | Comco Inc. | PD1004-3 | 811-25863 | | 1017877 |
| 40 | 3 | Bearing, 0.504X1.00 | | | 810-10492 | | |
| 1081 | 2 | Bearing, 1/4X5/8X3/ | | | 880-00319 | | |
| 983 | 2 | Bearing, 1/8X5/16X1 | | | 811-01458 | | |
| 97 | 2 | Bearing, 12X42X25mm | | 830000828 | 811-03559 | 830000828 | 1001495 |
| 38 | 8 | Bearing, 17X40X12MM | | | 811-04434 | | |
| 1079 | 1 | Bearing, 3/4X1-5/8X | NSK | | 880-00228 | | |
| 1116 | 2 | Bearing, 3/8X7/8X9/ | Fafnir | | 811-03280 | | |
| 1137 | 6 | Bearing, 36X20X8mm | THK | THK RB2008UUCO | 811-00861 | | 1002372 |
| 1088 | 3 | Bearing, 40X80X18mm Ball Shld | SKF | 62082ZJEM | 880-00226 | | 1002372 |
| 66 | 5 | Bearing, 54mm Linea | Linear System | | 811-08532 | | |
| 670 | 5 | Bearing, 8X17X6mm F | | | 811-01640 | | |
| 1056 | 1 | Bearing, Ball Flange Pin1 Z | | LF-1280-ZZHA1 | 880-03118 | | 1001531 |
| 82 | 11 | Bearing, Deep Groove | NSK USA | 1124-003-0001 | 811-28072 | 1124-003-0001 | |
| 566 | 35 | Bearing, Flange | Screen | | 810-38065 | | |
| 434 | 4 | Bearing, Redial XS32 | Wacker Ceramics | B03273A-6127 | 850-02691 | | 1003043 |
| 245 | 2 | Bearing, Spider Gear | Goulds Pump | C05321A-6270 | 850-02949 | C05321A-6270 | 1016650 |
| 1105 | 6 | Bearing, Super 20 C | Thomson | | 880-00342 | ISO 9000 | |
| 341 | 3 | Bearing, Throat | | 709160 | 850-00540 | | 1001370 |
| 141 | 10 | Bearing, Topring NK | | | 880-03476 | | |
| 703 | 10 | Bearing, Wrist Hybr | Fala | T1001 | 810-32313 | | 1023760 |
| 644 | 17 | Bearing, Wrist Repa | Kaydon | | 880-00278R | | |
| 1087 | 71 | Bearing,3X8X3mm FL | RMB | RK 4010X-48-A7 | 880-00332 | | |
| 4 | 4 | Bearings 26X40X57mm Lin SHLD | Thomson | A162536-DD | 811-02525 | | |
| 432 | 5 | Bellows, IWAKI FA-2E | | FA0171 | 850-02641 | FA0171 | 1000959 |
| 107 | 2 | Bellows, Lift Pin | | | 811-02522 | | |
| 725 | 4 | Bellows, Orienter | Applied Materials | 20-22910 | 811-02023 | | 1001793 |
| 1027 | 2 | Bellows, Preclean Lift-Repair | | | 811-02024R | | |
| 959 | 4 | Bellows, Susceptor | | ICS-0015-09055 | 811-00339 | | 1003495 |
| 744 | 14 | Belt, 3mmp 9mmw TIM | | | 811-01703 | | |
| 1018 | 2 | Belt, 3R5V1120 | | 3/5V1120 Gates # | 850-00330 | | 1002372 |
| 286 | 5 | Belt, 5/5V950 | | 5/5VX950 | 850-02928 | | 1001531 |
| 65 | 8 | Belt, ATM 300-7 Rob | | 1003-0211 | 811-03023 | 1003-0211 | |
| 1155 | 1 | Belt, AX26 | Gates | AX26 Gates # | 850-00390 | | 1002372 |
| 1254 | 2 | Belt, AX27 | Gates | AX27 Dayco# | 850-00385 | | 1001531 |
| 595 | 1 | Belt, Stage | | AS726500 | 811-03002 | | 1020866 |
| 553 | 4 | Belt, Timing | | 2-39-54664 | 811-00919 | | |
| 596 | 2 | Belt, Timing | Screen | 2-39-54393 | 811-00918 | | 1028864 |
| 966 | 1 | Belt, Timing 1/4" W | | 32-0003-019 | 811-01443 | | 1002392 |
| 578 | 5 | Belt, Timing 200W TR2 Arm Drive | | 2-39-54064 | 811-00906 | | 1000490 |
| 571 | 1 | Belt, Timing 3090-5GT-F9N | | | 811-00908 | | |
| 153 | 2 | Belt, Timing Platen | | C-1158-015-0001 | 811-06837 | C-1158-015-0001 | 1002258 |
| 828 | 1 | Belt, Timing Spin E | | | 811-06368 | | |
| 1082 | 2 | Bit, Facer 304 | | 99-1046 | 980-02670 | | |
| 7 | 5 | Blanket, Teos NG HO | mks | 9399-0919Rev | 810-43576 | | |
| 64 | 2 | Block, 1.125W Par N | | 750-001-A2346 | 810-25540 | 750-001-A2340 | |
| 42 | 5 | Block, 8261 Ortho N | | 800-667-5001 | 810-28180 | 800-667-5001 | |
| 164 | 10 | Block, Contact NC/N | Allen Bradley | 2621134-01 | | 800E-3X01 | |
| 1214 | 2 | Block, HPO Chill LO | | | 810-00817 | | |
| 84 | 3 | Block, Pillow Bearing | | 2538889-01 | 810-30717 | 2538889-01 | 1002104 |
| 576 | 1 | Block, Wafer 8" Mark8 | Tokyo ElectronLTD | B21310-497100-11 | 810-18494 | | |
| 999 | 1 | Blower, Elektror D0 | Electror MOT | EN 60034-1 | 810-18187 | | |

| Item | Qty | Description | Manufacturer | Part No | Internal No | Part No 2 | Ref No |
|---|---|---|---|---|---|---|---|
| 564 | 1 | Board, Serial Communication 1GS | | | 810-44341 | | |
| 280 | 2 | Body, 1/2" Nupro Val | IVLV | SS-8B-V19-S3 | 980-00230 | SS-8B-V19-S3 | |
| 472 | 7 | Body, 20A 125V 2P 3 | Hubble | | 950-01227 | | |
| 94 | 28 | Bolt, 5/16-18X1.25L | | | 810-39288 | | |
| 230 | 2 | Boot, Switch Push BU | | BPA-1440-0 | 880-02688 | BPA-1440-0 | 1001665 |
| 723 | 5 | Bracket, Anti-Lift | Applied Materials | | 810-02300 | 0040-06711 | |
| 253 | 2 | Bracket, Bearing Loc | | CZ152 | 850-00285 | CZ152 | 1001083 |
| 32 | 10 | Bracket, MTN 1/8 EL | | 860-004-1019 | 810-25554 | 860-004-1019 | |
| 15 | 12 | Brake, 2-Axis box-Repair | | | 810-00743R | | |
| 428 | 1 | Breaker, 100A 480V 2 | General Electric | TED12100WL | 950-01338 | | 1003830 |
| 517 | 133 | Breaker, 20A 120/20 | General Electric | THHQL1120 | 950-01324 | | 1000980 |
| 370 | 16 | Breaker, 20A 120/240V 1PL | Culter-Hammer | QBHW1020 SPL | 950-01305 | | 1000980 |
| 88 | 6 | Breaker, 20A 240V 3 | | | 810-01925 | | |
| 430 | 2 | Breaker, 20A 277/480 | General Electric | TEY120 | 950-01336 | TEY120 | 1003830 |
| 431 | 9 | Breaker, 20A 480V 1P | Westinghouse | GHB1020 | 950-01311 | GHB1020 | 1000453 |
| 427 | 3 | Breaker, 20A 480V 3P | General Electric | TEY320 | 950-01340 | TEY320 | 1003830 |
| 515 | 46 | Breaker, 30A 120/20 | General Electric | THHQL32030 | 950-01332 | | 1003830 |
| 509 | 10 | Breaker, 30A 120/24 | Culter-Hammer | QPHW2030 Westh | 950-01288 | | 1000980 |
| 514 | 15 | Breaker, 30A 240V 3 | Westinghouse | | 950-01298 | | |
| 198 | 2 | Breaker, 3A 32V 1PL | | W28-XQ1A-3 P&B | 880-01682 | | 1001665 |
| 473 | 5 | Breaker, 40A 120/24 | Culter-Hammer | | 950-01289 | | |
| 426 | 3 | Breaker, 40A 480V 3P | Culter-Hammer | EHD3040 | 950-01315 | EHD3040 | 1000980 |
| 199 | 2 | Breaker, 5A 277V 1PL | P & B | W67X2Q1-2-5 P&B | 880-01683 | | 1001665 |
| 492 | 3 | Breaker, 60A 120/24 | Culter-Hammer | QPHW2060 Westh | 950-01291 | | 1000980 |
| 429 | 2 | Breaker, 70A 480V 3P | Culter-Hammer | GHB 3070 W-H | 950-01323 | | 1000980 |
| 175 | 14 | Brush, Polishing | Mykrolis | PVA0AMMR4 | 810-32597 | | 1013529 |
| 540 | 6 | Brush, SSEC Double | Symmetry | MCPVA-79 | 810-32539 | | 1005791 |
| 384 | 8 | Brush, Upper Rotary | | 1400-VA-06 | 850-00297 | | 1000832 |
| 385 | 4 | Brush, Upper Rotary | Ultra-Clean | 1400-VA-07 | 850-00299 | 433658 | |
| 1172 | 1 | Bushing, 1MPX3/8 FP | | | 950-00972 | | |
| 1194 | 3 | Bushing, Bronze | | 6391K283 | 810-37964 | | 1000567 |
| 117 | 5 | Bushing, Elevator B | | 2503514-01 | 811-03556 | 2503514-01 | 1002104 |
| 336 | 1 | Bushing, Shaft | | 1007-0010 | 850-00568 | | 1024955 |
| 750 | 11 | Bushing, Split Novel | | | 811-50122 | | |
| 365 | 10 | Button, Reset Yamada | | 709161 | 850-04163 | | 1001370 |
| 668 | 10 | Buzzer, 2-35V | Sonitron | 830004734 | 810-03722 | SC235 | |
| 31 | 450 | Bypass, #4 Tube Met | | 499-001-1004 | 811-02591 | 499-001-1004 | |
| 655 | 2 | Cable, Assy Limit S | Tec Electronics | 0150-01281 | 811-06725 | | |
| 77 | 4 | Cable, Blk HD Analo | | 78001 | 810-37345 | 78001 | |
| 265 | 3 | Cable, Leak Detect S | | 590042 | 850-01629 | 590042 | 1004554 |
| 495 | 128 | Cable, Ribbon 26C 2 | 3M | 3517/26 | 880-01857 | | 1000007 |
| 90 | 5 | Cable, System Video | Cable System | 150-76190 | 811-00389 | 150-76190 | 1001793 |
| 845 | 1 | Cable, System Video | | | 810-09065 | | |
| 149 | 2 | Cam, Door Rotation | | 2536757-01 | 810-15243 | 2536757-01 | 1002104 |
| 56 | 2 | Cap, Cyl, Lpv1-50 R | | 100012874 | 810-32490 | 100012874 | |
| 1205 | 2 | Cap, Lockplate 3 PO | | | 811-06895 | | |
| 452 | 543 | Capacitor, .0022UF 5 | | SR205A222MAA | 880-02803 | | 1001665 |
| 451 | 357 | Capacitor, .15UF 50V | | SR205E154MAA | 880-02806 | | 1001665 |
| 276 | 2 | Capacitor, 22000UF 4 | Mallory | 13F3720 | 880-02829 | 13F3720 | 1000007 |
| 264 | 1 | Card, Control Pneu V | | 580247 | 850-01563 | 580247 | 1004554 |
| 28 | 10 | Card, MFC Adaptor | Micron Tech. | 21-2-09 | 810-02572 | 21-2-09 | 1004554 |
| 169 | 38 | Carrier, Esc-Repa | | | 810-06361R | | |
| 424 | 2 | Caster, Pump Wet End | | WE5100X3 | 850-00417 | | 1002710 |
| 310 | 1 | Cell Flow | | 180M243-12 | 850-00403 | | 1002476 |
| 815 | 2 | Chamber, Arc Moly E | | | 810-09275 | | |
| 285 | 8 | Chamber, Fluid CD P05 | Saint Gobain | 3000017-1 | 850-02837 | | 1010436 |
| 527 | 1 | Chamber, GPL Process | | 321051 | 810-28975R | | 1008587 |
| 520 | 2 | Chamber, Upper Line | | | 810-26060R | | |
| 1000 | 5 | Chamber, Upper Line | Applied Materials | | 810-26060R | | |
| 170 | 2 | Chuck, Assembly | | A-1503-182-0001 | 810-40965 | | 1002258 |
| 952 | 1 | Chuck, Assy (SS) | Tokyo Electron | CT5085-411385-11 | 810-37355 | | 1001805 |
| 34 | 4 | Chuck, Vacuum 3.5" | | 1024-03-044 | 811-02956 | 1024-03-044 | |
| 19 | 380 | Clamp Bar, Tagscan | | | 810-32127 | | |
| 583 | 1 | Clamp, #28 Ball & Socket | | 21735-366 | 980-02124 | | 1001700 |
| 508 | 51 | Clamp, 1/2 OD UNIST | | | 950-00216 | | |

| Ref | Item | Manufacturer | Part | | Part | Alt | Code |
|---|---|---|---|---|---|---|---|
| 262 | 1 Clamp, 102/75 Ball J | | 2841D58 | | 850-00642 | 2841D58 | 1000413 |
| 737 | 2 Clamp, Feedthru COI | Applied Materials | 20-29974 | | 811-01668 | | 1001793 |
| 631 | 2 Clamp, Filament Hol | | | | 810-41219 | | |
| 128 | 9 Clamp, Lower Center | | 1040-09-123(-1,-2)RevB | | 811-24646 | | 1009780 |
| 22 | 3 Clamp, NW100,Chain,SS | | | | 811-24669 | | |
| 931 | 1 Clamp, Upper | Applied Materials | 20-22493 | | 811-01940 | | 1001793 |
| 773 | 7 Clamp, Window Chamb | | 1040-01-067 Rev A | | 811-24533 | | C103090 |
| 1184 | 20 Clip, HPO chill SPR | | | | 811-00785 | | |
| 664 | 24 Clixon,230 Deg Aut | | | 830089632 | 810-28116 | | |
| 367 | 1 Coil, Comp Solenoid | Solenoid Valves | COL-4723 | | 850-00008 | | 1000454 |
| 366 | 1 Coil, Oil Solenoid | Trane | COL-4538 | | 850-00007 | | 1000454 |
| 317 | 1 Compensator, Temperature | Innovative Sensor | 22289 L&N# | | 850-00581 | | 1001992 |
| 283 | 2 Conditioner, 7500VA | Solar Electric | | | 850-00193R | | |
| 465 | 11 Connector, 1" 90 DEG | | 273TB TB | | 950-01245 | | 1000980 |
| 1133 | 2 Connector, 1/2" X 1 | Swagelok | SS-8-HC-7-8 | | 811-26082 | | 1033818 |
| 242 | 8 Connector, 10P IDC | | 90F5343 | | 880-01210 | 90F5343 | 1000007 |
| 206 | 7 Connector, 190 DEG F | T&B | 273 T&B | | 950-01998 | 273 T&B | 1000980 |
| 207 | 6 Connector, 2-1/2 90 DEG F | T&B | | 5358 | 950-01961 | 5358 | 1000980 |
| 244 | 3 Connector, 24P D Rib | 3M | 3549-1000 | | 880-01238 | 3549-1000 | 1001665 |
| 243 | 4 Connector, 24P Moplex | | | 3/6/2241 | 880-01234 | 3/6/2241 | 1001665 |
| 491 | 2 Connector, 25PIN DS | 3M | | | 880-01291 | | |
| 519 | 59 Connector, 3/4 STR | T&B | 255TB | | 950-01144 | | 1000980 |
| 1243 | 9 Connector, 3/8X1/4R | Swagelok | B-601-PC-4 | | 950-00989 | | |
| 239 | 6 Connector, 30P Edge | Viking | 3VH15/L J V5 | | 880-01059 | 3VH15/L J V5 | 1001665 |
| 223 | 9 Connector, 4P HEX FE | PRO | 126-1429Wire | | 880-01119 | | 1001665 |
| 238 | 11 Connector, 60P Edge | Viking | 3VH30/JV5 | | 880-01060 | 3VH30/JV5 | 1001665 |
| 241 | 11 Connector, 9P MR FEM | New | 1-640511 | | 880-01157 | 1-640511 | 1001665 |
| 603 | 62 Connector, 9P Plug Panel MNT | | | | 880-04032 | | |
| 1204 | 1 Connector, CPC 17-3 | | | | 811-06872 | | |
| 658 | 10 Connector, EC4-R1/ | Ebra | C-2110-701-0001 | | 810-41045 | | 1002258 |
| 669 | 1 Connector, Mount G | Ebra | C-4111-189-0001 | | 810-41082 | | 1002258 |
| 659 | 1 Connstrain, RLF CO | | 720-01726 | | 810-50341 | | 1001793 |
| 314 | 2 Contact Kit | | 6-23-2 Cutler-Hammer | | 850-00708 | | 1000980 |
| 315 | 2 Contact Kit | | 6-22-2 Cuttler-Hammer | | 850-00709 | | 1000980 |
| 667 | 1 Contactor, 110VAC 3P | Telemecanique | | | 810-03748 | | |
| 532 | 1 Controller, ACU DEV | | | | 810-17045R | | |
| 1006 | 1 Controller, ACU SC SK2000 Repair | | | | 810-17058R | | |
| 1038 | 3 Controller, Cool PL | | 2-39-57537 | | 810-12775R | | |
| 937 | 1 Controller, Digital | | | | 810-04742R | | |
| 1237 | 1 Controller, Digital Motion-Repair | | | | 810-04742R | | |
| 1019 | 13 Controller, Dual SM | | | | 810-00818R | | |
| 1004 | 17 Controller, Exhaust | | | | 810-28644R | | |
| 1020 | 8 Controller, Exhaust | | | | 810-28644R | | |
| 378 | 4 Controller, HI-LO LE | Levelite | | 510 | 850-00089 | 510 | |
| 559 | 1 Controller, LD-C60 | X Sunx | 2-39-56372 | | 810-12776 | LD-C60 | |
| 531 | 1 Controller, Megason | | | | 810-03000R | | |
| 1003 | 20 Controller, PRE-ALI | | | | 810-00810R | | |
| 525 | 3 Controller, Pump PE | Master Flex L/S | 900-1554 | | 810-28350R | | |
| 386 | 3 Controller, Speed | | | | 850-00301 | | |
| 1114 | 3 Controller, Speed | Koganei | | | 810-04970 | SC4-M5-A | |
| 12 | 2 Controller,651 Pressure | mks | 651CD2S1N | | 810-00551 | MKS 600 Series | |
| 3 | 1 Controller,Host 400 series SK 2000 | Meiden | | | 810-17066 | | |
| 730 | 19 Cord, O-Ring Buna | | | | 811-03633 | | |
| 513 | 313 Coupler, 1/2 ROD UN | | 1/2 RC | | 950-00722 | | 1001382 |
| 511 | 44 Coupling, 1 RIGID W | | 1" | | 950-02004 | | 1000980 |
| 502 | 61 Coupling, 1/2Raint | T&B | 6050S 0ZGED | | 950-01149 | | 1000980 |
| 512 | 13 Coupling, 2-1/2 EMT | | | | 950-02056 | | 1000980 |
| 252 | 1 Coupling, Motor Shaft | | | | 850-00283 | | |
| 396 | 4 Cover, 1/4" Nut, CD | | | 3000202 | 850-02838 | | 1010436 |
| 399 | 4 Cover, 5/16, Nut, CD | | | 3000199 | 850-02844 | | 1010436 |
| 929 | 3 Cover, 8" Ring | Applied Materials | 0020-24914 | | 811-01966 | | 1001793 |
| 218 | 10 Cover, Housing 4P CL | | 90F4269 | | 880-00913 | 90F4269 | 1000007 |
| 1034 | 9 Cover, Pedestal Low | Boc Edwards Kach | 21-20718 | | 811-01679R | | 1001498 |
| 1121 | 2 Cuff, Black (House | | | | 950-01885 | | |
| 1035 | 27 Cup, Outer Feedthru | Boc Edwards Kach | 20-29348 | | 811-05536R | | 1001498 |

| Item | Qty | Description | Manufacturer | Part No | | | | |
|---|---|---|---|---|---|---|---|---|
| 52 | 4 | Cushion, Pump/Blower | | | | 810-03375 | | |
| 307 | 4 | Cushion, Rubber | | | 771054 | 850-00563 | | 1001370 |
| 303 | 3 | Cushion, Yamada | | | 771239 | 850-00561 | | 1001370 |
| 597 | 1 | Cylinder, 1.75X2.15 DBL ACT HSG | SMC | | | 810-05289 | | |
| 572 | 1 | Cylinder, Pneumatic For Bake unit | SMC | CDQ2B25C-P5127 | | 810-17086 | | |
| 387 | 26 | Detector, Heat 194F | | | | 850-00310 | | |
| 290 | 2 | Detent, Yamada | | | 771914 | 850-00562 | | 1001370 |
| 389 | 3 | Diaphragm, Gauge Pro | | 1030296-3 | | 850-00564 | | 1010436 |
| 390 | 7 | Diaphragm, Gauge Pro | | 1030296-5 | | 850-00565 | | 1010436 |
| 260 | 3 | Diaphragm, LMI 0.9 A | Liquifram | | 30917 | 850-00510 | 30917 | 1001382 |
| 261 | 3 | Diaphragm, LMI 1.8 T | Liquifram | | 31420 | 850-00513 | 31420 | 1001382 |
| 296 | 1 | Diaphragm, Valve Honeywell | | | 311750 | 850-00174 | | 1001112 |
| 312 | 9 | Diaphragm,Hytael Yamada | | | 771363 | 850-00553 | | 1001370 |
| 55 | 2 | Dimmer Control, 1XG | Westek | 82.4009CS | | 810-26314 | 82.4009CS | |
| 217 | 3 | Diode, 300V 1-1/2A R | | 9F4384 | | 880-01435 | 9F4384 | 1000007 |
| 269 | 1 | Diode, Bridge Rect 6 | Semtech | SCBA6 | | 880-01449 | SCBA6 | 1001665 |
| 44 | 2 | Diode, Photo UV | | PD-UV100 | | 810-19844 | PD-UV100 | |
| 469 | 4 | Disc, Center Mouth | | | 780125 | 850-02829 | | 1001370 |
| 1024 | 4 | Disc, Shutter TI-Nitride-Repair | Pentagon Tech. | 0020-25256 | | 811-08207R | | |
| 183 | 16 | Display, 7 Segment L | Monsanto | MAN74A | | 880-02280 | | 1001665 |
| 662 | 1 | DNET, KF 50 F/W 1.07 | MKS Instruments | | | 810-31037 | 683B-24617 | |
| 994 | 1 | Doorplate, Rotation | | | | 811-03453 | | |
| 709 | 2 | Drive, Floppy 3-1/2 | Applied Materials | 00660-01083 | | 810-09074 | | 1001793 |
| 529 | 1 | Driver, 6-Axis Motor Geia | Dainippon co. | | | 810-27178R | | |
| 538 | 1 | Driver, Lamp DXZ | | 0190-09560 | | 810-01017 | P1140 | |
| 692 | 4 | Driver, Step Motor | | | | 810-01859 | C9469-041 | |
| 524 | 1 | Efector, Fingerles | | 1036-05-023 | | 810-01727R | | 1010162 |
| 1138 | 33 | Elbow, 1/2 BW 45DEG | VALEX | E2K-.5-BO, Valex# | | 980-02079 | | 1005898 |
| 1249 | 2 | Elbow, 1/2 MP SS | Swagelok | SS-8-ME | | 980-00812 | | |
| 507 | 3 | Elbow, 1/2MPX1/2FP | Meacon Corp. | 33M-PSE88P | | 980-01960 | | |
| 487 | 4 | Elbow, 1/2MPX3/4 TU | | | | 980-01900 | | |
| 1053 | 5 | Elbow, 1/4FPX3/8TU | Swagelok | | | 980-00496 | | |
| 1174 | 2 | Elbow, 1/4MPX1/4 Bra | | | | 950-01015 | | |
| 1242 | 1 | Elbow, 1/4X1/4TU | | | | 980-00984 | | |
| 1068 | 1 | Elbow, 1/8 (M)RT X 6 | Swagelok | | | 980-02117 | | |
| 1128 | 3 | Elbow, 1/8" OD X 1/ | | | | 810-26631 | | |
| 1052 | 2 | Elbow, 1/8MPX3/16TU | Swagelok | | | 980-00438 | | |
| 516 | 34 | Elbow, 1-1/2SL 45DE | Spears | | 200417015 | 950-00745 | D2466 | 1001370 |
| 30 | 7 | Elbow, 13MMMTX13MMF | | | 103189 | 811-03348 | 103189 | |
| 518 | 34 | Elbow, 2SL 45DEG FSL | GSR | 6502 GSR-SLOAN | | 950-00633 | | 1018177 |
| 415 | 5 | Elbow, 3/4PX3/4MFL | Parker Hannif Co. | 2103-1212B | | 980-00387 | | 1028759 |
| 1064 | 36 | Elbow, 3/8 Barb Brass | | | | 980-00424 | | |
| 501 | 99 | Elbow, 4mm Super PI | Pillar Fitting | 6000043-002 | | 811-06447 | S-VE-4B | 1010436 |
| 53 | 1 | Elbow, KF50 Long 90 | | | | 980-00045 | | |
| 1265 | 3 | Electrode, ESC Polymide 195mm | Applied Materials | 90-35133 | | 811-00008 | | 1011181 |
| 391 | 3 | Electrode, Reference | L & N | 35832 L&N | | 850-00580 | | 1001992 |
| 1195 | 2 | Element, 36" Nichro | | | | 810-39204 | | |
| 650 | 9 | Emitter, Sep 85905-3 | | | | 810-03715 | | |
| 998 | 1 | Fan, 220/380V 50 HZ | Dietz Motoren | | | 810-03424 | | |
| 282 | 1 | Fan, Blade 15 Degree | Trane | Fan 1731 | | 850-00015 | | |
| 939 | 1 | Fan, Low Pressure Dietz D | | | | 810-03453R | | 1002426 |
| 542 | 2 | Fan, Low Pressure Dietz DN12 | Dietz-Motoren | | 830003487 | 810-03453 | R6-3C | 1002104 |
| 719 | 1 | Fastener, Pivot | | | | 811-28060 | | |
| 714 | 2 | Feedthru, Manipulat | | | | 811-00643 | | |
| 647 | 1 | Feedthru, Top Plat | | | | 811-02560 | | |
| 607 | 1 | Filament, .19 Flat | | | 1900400 | 810-06930 | | |
| 686 | 26 | Filament, Bernas | | | | 811-00983 | | |
| 742 | 3 | Filament, ELS GSD/H | | | 17189120 | 810-09920 | | 1028236 |
| 688 | 1 | Filament, Insulator E | | | 17321470 | 811-51350 | | 1028236 |
| 554 | 1 | Filter, .05 Micron Pall | Pall | ABF1UFD3EH1 | | 811-04853 | | |
| 284 | 2 | Filter, 24X24X1 Poly | Farr | 054862-5 | | 850-00699 | | 1000741 |
| 534 | 2 | Filter, 600X900X86M | Cambridge Corp. | GS2T-23H35FA3F | | 810-41618 | GS2T-23H35FA3F | 1028775 |
| 363 | 1 | Filter, 660NM | | 214-B224-53 | | 850-00415 | | 1002476 |
| 1228 | 32 | Filter, Bag Polyest | | BPEIF200 P2P | | 850-02849 | | 1013697 |
| 133 | 4 | Filter, Black Cartr | Pall | CNF10004UPSG6 | | 810-39567 | M921000 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 556 | 3 | Filter, Cartridge EZD- 1 Dummy | | PHDC1H23 | | 810-20616 | |
| 964 | 1 | Filter, Ceramic Vent | | | | 810-19395 | |
| 555 | 3 | Filter, CN25 2.5UM Pore Fluorex | | | | 811-07633 | |
| 599 | 1 | Filter, Diffuser | | | | 811-04876 | |
| 573 | 2 | Filter, Gelman | Gelman Sciences | GECFS92DEDDK | | 960-00047 | 1001756 |
| 557 | 3 | Filter, Inline 3 Micron | Pall | GLPPF3000VMF4 | | 811-04870 | |
| 574 | 4 | Filter, Inline Metal Gas Box | Mykrolis | WG3NS2RR2 | | 810-07641 | 1002283 |
| 374 | 2 | Filter, Oil Train | Trane | FLR-0928 | | 850-00012 | 1000454 |
| 587 | 1 | Filter, Resist Pump 40 Stack | | | | 810-05943 | |
| 1010 | 3 | Filter, W.I.P. Station | Astro Cel | 2598205-01 | | 811-03396 | 1002104 |
| 1025 | 19 | Finger, 8" Gripper Hasteloy-Repair | | 216279-Gripper | | 811-01571R | 1010162 |
| 907 | 5 | Finger, Lift W/BCH | Applied Materials | | | 811-05476 | |
| 601 | 2 | Fitting, 10mm Circulation Water | | | | 811-08268 | |
| 1258 | 1 | Fitting, CGA 679 AS | GFP | | | 811-02790 | |
| 61 | 12 | Flange, KF25 Brass | | | | 980-00091 | |
| 1247 | 3 | Flange, Recessed WA | | | | 810-01870 | |
| 642 | 1 | Flex, 3/8 LF 6-200 | Tokyo Electron | DS2110-363988-11 | | 810-39764 | 1032122 |
| 131 | 3 | Flow sensor, Vega ST | | | | 810-03435 | |
| 593 | 1 | Flowmeter, 0.15-1.5 LPM | Tokyo Keiso | | | 810-15680 | |
| 570 | 1 | Flowmeter, 0.4-2 LPM W/Sensor | Tokyo Keiso | 2-AE-J0072 | | 810-18879 | 1028864 |
| 581 | 1 | Flowmeter, 0.4-2 LPM W/Sensor | Tokyo Keiso | 2-AE-J0078 | | 810-18882 | 1028864 |
| 1220 | 6 | Flowmeter, 5-250 CC | Futurestar | 100-00250 | | 810-03639 | |
| 393 | 1 | Flowmeter, H20 .5-5L | Tokyo Keiso | | | 850-00663 | P-500-1LPA |
| 392 | 3 | Flowmeter, H20 2-20L | Tokyo Keiso | | 390041 | 850-00662 | P-5001LPA | 1004554 |
| 993 | 2 | Fork, Assy Hand 1 W | Tokyo Electron | DS2180-020830-11 | | 810-40808 | |
| 992 | 1 | Fork, Assy Hand 3 W | Tokyo Electron | DS2180-020827-11 | | 810-40807 | |
| 1235 | 2 | Furnance, T/C ASSY 3 | | | | 810-21554 | |
| 208 | 1 | Fuse, 0.315A 250V TU | Little Fuse | | 217.315 | 880-01479 | 217.315 | 1000007 |
| 209 | 61 | Fuse, 0.4A 250V Tube | | 27F8293.27 | | 880-01489 | 1000007 |
| 210 | 8 | Fuse, 0.4A 250V Tube | Little Fuse | | 313.4 | 880-01490 | 1000980 |
| 1191 | 7 | Fuse, 1.5A 250V TUB | Buss Fuse | AGX-1-1/2 | | 810-04253 | |
| 214 | 19 | Fuse, 10A 250V FLNR | Little Fuse | FLNR10 | | 880-01593 | FLNR10 | 1000980 |
| 405 | 2 | Fuse, 12A 32V Tube G | | | | 880-01597 | |
| 246 | 3 | Fuse, 15A 130V L15S | Little Fuse | L15S15 | | 880-01603 | L15S15 | 1000980 |
| 215 | 5 | Fuse, 20A 32V TUBE G | Buss Fuses | MDL 20 | | 880-01610 | MDL 20 | 1001665 |
| 361 | 9 | Fuse, 40A 250V FLNR Time Delay RK | Little Fuse | FLNR40 LITFU | | 950-00262 | 1000980 |
| 211 | 14 | Fuse, 4A 250V BLF FA | Bussmann | BAF-4 | | 880-01547 | BAF-4 | 1001665 |
| 212 | 8 | Fuse, 5A 250V FLM TI | Little Fuse | FLM5 | | 880-01557 | FLM5 | 1000980 |
| 471 | 2 | Fuse, 5A 500V FLQT | | FLQ5 | | 880-01648 | 1000980 |
| 213 | 3 | Fuse, 6.25A 250V TUB | | | | 880-01570 | |
| 406 | 10 | Fuse, 60A/250V/AMBYX | Amp-Trap | A25X60 | | 880-01626 | 1001665 |
| 1080 | 23 | Fuse, 6A 250V 1/4X1 | | | | 880-04043 | |
| 476 | 1 | Gasket, 25mm FF GOR | W.L. Gore | GR18021308C | | 950-05931 | 1002481 |
| 127 | 27 | Gasket, 4-3/8X5 Rub | | | | 811-04939 | |
| 422 | 2 | Gasket, 62X49X.6mm 4 | | | 771240 | 850-00570 | 1001370 |
| 306 | 2 | Gasket, 8X10-1/4X1/8 | Trane | GKT-1559 | | 850-0002 | GKT-1559 | 1000454 |
| 101 | 69 | Gasket, Conditioner | | | | 810-37608 | |
| 36 | 37 | Gasket, Conflat 4-1 | | HPS100889107 | | 811-03222 | HPS100889107 | |
| 735 | 13 | Gasket, ECV 1/4" SU | Applied Materials | 3320-01265 | | 811-23075 | |
| 301 | 2 | Gasket, Evaporator Head | | GKT-609 | | 850-00022 | GKT-609 | 1000454 |
| 969 | 12 | Gasket, Metal 3 Port | | | | 811-08545 | |
| 233 | 4 | Gasket, Shuttle Block | | | 771056 | 850-00554 | 1001370 |
| 1189 | 6 | Gauge, 0-60OZ/IN  H2 | WIKA | | 9851755 | 810-03953 | |
| 745 | 2 | Gauge, Convectron T | Granville, Phillips | | 275071 | 810-01785 | 1000123 |
| 694 | 2 | Gauge, Nude 2.75 IN | | | | 810-01861 | |
| 96 | 7 | Gear, Spacer | | | | 811-28271 | |
| 1144 | 5 | Gearhead, Lens Exch | Protescap | K24.20 | | 810-26926 | 1001531 |
| 1032 | 4 | Generator, RF 1500W | | 3157504-012C | | 810-15406R | 1005796 |
| 1031 | 3 | Generator, RF GHW25 | Advanced energy | GHW-25A | | 810-26106R | 1005796 |
| 2 | 15 | Generator,low frequency rf | Advanced energy | 27-278209-00 | | 810-37457R | pdx5000 | |
| 609 | 1 | Graphite, Liner VG | | | | 811-51913 | |
| 1256 | 3 | Grease, Alvania #2 | Shell | | 71125 | 950-00113 | 1001348 |
| 1255 | 3 | Grease, MCG200 CHRI | Christo-Lube | | | 880-00060 | |
| 589 | 1 | Guide, Linear Rail TR2X-Axis 200W | | | | 810-28943 | |
| 708 | 60 | Guide, Roller Camsh | | | | 810-40634 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 591 | 2 | Guide, Tel PHP | | CT2904-490036-11 | 810-26864 | | 1032122 |
| 180 | 4 | Guide, Valve Check B | | 771231 | 850-02835 | | 1001370 |
| 630 | 3 | Hard Drive Assy 4.5 | Seagate | SL1001-006 | 810-42086 | ST43520N | |
| 981 | 1 | Harness, Cassette H | Applied Materials | | 810-00153 | | 1001793 |
| 85 | 5 | Head, Ball Screw | THK Limit sistem | 190-01759 | 810-19566 | 190-01759 | 1001793 |
| 985 | 1 | Head, CDE Probe Typ | Jandel | CT6-1.0-100-TC-100/CD | 810-16141 | | 1004938 |
| 986 | 3 | Head, CDE Probe Typ | Jandel | | 810-16140 | | 1004938 |
| 404 | 6 | Header, 3P Single RO | Samtech | SS-103-G-2 | 880-00943 | | 1001665 |
| 1 | 2 | Heat Exchanger | Amat | 0242-02163 | 810-01982R | | |
| 987 | 50 | Heater, 120VAC 50W | | | 810-03602 | | |
| 675 | 16 | Heater, 150W OD=10 | | | 810-25587 | | |
| 977 | 4 | Heater, Blanket FLA | Gordo | 114143X SRH 120V 300W | 810-03492 | | 1001606 |
| 342 | 1 | Heater, FH-36 | Westinghouse | FH36 Westh | 950-00311 | | 1000980 |
| 337 | 3 | Heater, FH-54 | Westinghouse | FH54 WESTH | 950-00301 | | 1000980 |
| 721 | 8 | Heater, Inolator CE | Applied Materials | 0020-20123 | 810-00027 | | |
| 322 | 1 | Heater, Oil Tank (1000 Watt) | Trane | HTR-1295 | 850-00023 | HTR-1295 | 1000454 |
| 333 | 1 | Heater, W-44 AB | Allen Bradley | W44 AB | 950-00306 | | 1000980 |
| 356 | 3 | Heater, W-47 AB | | W47 AB | 950-00307 | | 1000980 |
| 332 | 3 | Heater, W-51 AB | Allen Bradley | W51 AB | 950-00308 | | 1000980 |
| 549 | 9 | Heather,  1.2 Liter Ampoule 500W | Glas-Col | 70376601 | 810-30716 | | |
| 541 75Ft | | Heating, Cable 30w/m | Raychem | 07-5803-130A | 811-03375 | | |
| 222 | 5 | Hood, 5P HEX W/Cable | | 42FX108 | 880-01126 | 42FX108 | 1000007 |
| 728 | 2 | Hose, 6,3mm (1/4)X1 | | | 811-00237 | | |
| 1151 | 11 | Hose, Flex Metal 18" | Swagelok | SS-FM6SL6SL6-18 | 811-06396 | | |
| 72 | 6 | Hose, Silicone A=10 | | 2509407-02 | 811-03390 | 2509407-02 | 1002104 |
| 109 | 25 | Hose, Silicone A=10 | | 2509407-04 | 811-03391 | 2509407-04 | |
| 649 | 10 | Hose, Silicone A=10 | | 2509407-03 | 811-03389 | | 1002104 |
| 142 | 5 | Hose, Silicone A=20 | | 2509407-01 | 811-03392 | 2509407-01 | 1002104 |
| 961 | 5 | Hose, Vaccum Coil A | AT Factory | CTS-SDtM-QDC-MOD | 811-83022 | | 1001016 |
| 220 | 10 | Housing, 2 Circuit R | Molex | 39-01-2020 | 880-00903 | 39-01-2020 | 1000007 |
| 402 | 3 | Housing, 24P Contact | | 2-87631-0 AMP | 880-00897 | | 1000007 |
| 221 | 14 | Housing, 5P terminal | Molex | 9-50-3051-P | 880-00898 | | 1001665 |
| 401 | 11 | Housing, 6P Terminal | | 38C8769 | 880-00896 | | 1000007 |
| 89 | 4 | Housing, Alum Teosf | | 1041-05-150 Rev.B | 811-28248 | 1041-05-150-Rev. B | 1009780 |
| 1211 | 1 | Housing, Filter WAT | American Plumb | MVC34 | 810-00675 | | 1018177 |
| 1001 | 15 | HPO, Universal Assy | | | 810-28642R | | |
| 358 | 5 | IC, 15V Reg MC7815CK | | 7815CK | 880-01950 | | 1001665 |
| 344 | 8 | IC, 74HCT244 | | 8F6390 | 880-02089 | 8F6390 | 1000007 |
| 359 | 1 | IC, 74LS393 | | 74LS393 | 880-01908 | | 1001665 |
| 343 | 28 | IC, 8 Bit DAC | | AD558JN | 880-01941 | | 1000007 |
| 340 | 12 | IC, 8KX8 EPROM 150NS | | 5F4653 | 880-02106 | | 1000007 |
| 334 | 3 | IC, Darlington Array | ROHS | ULN2002AN | 880-01918 | | 1001665 |
| 355 | 4 | IC, DG211CJ | | DG211CJ | 880-01885 | | 1000007 |
| 338 | 5 | IC, LM337T | | LM337T | 880-01952 | | 1001665 |
| 354 | 2 | IC, OP-AMP 8Pin | NTE | LF355BN NTL ONL | 880-01897 | | 1001665 |
| 345 | 1 | IC, OP-Coupler MCT 2 | | MCT 2 | 880-01931 | MCT 2 | 1001665 |
| 351 | 5 | IC, Pal | | TIBPAL16L8-25CN | 880-02087 | | 1000007 |
| 394 | 1 | Impeller, XS3298 GOU | | C05346A-6270 | 850-02689 | | 1003043 |
| 560 | 4 | Indicator, Digital SK2000 PDS Pump | Myotoku Ltd. | 2-39-63610 | 810-17057 | MPS-71E-G-D5 | 1000490 |
| 637 | 12 | Injector, Tube Star | Novellus | 15-278968-00 | 810-42863 | | 1000979 |
| 816 | 1 | Inner, Cup Shield ELS | | 17121750 | 810-09278 | | 1028236 |
| 93 | 7 | Insert, Inject 3 ZO | Applied Materials | 200-35916 | 811-26975 | 200-35916 | |
| 1198 | 8 | Insert, Threaded 4m | E-Z LOK | | 811-00703 | | 1000567 |
| 236 | 5 | Insert, Threaded 5/1 | | oooooSo | 850-02847 | | 1010436 |
| 313 | 2 | Insert, Threaded Furon | | 3000307 | 850-00552 | | 1010436 |
| 821 | 2 | Insulator, Machine | | E59000035 | 811-06942 | | 1018384 |
| 823 | 2 | Insulator, Source | | | 811-00586 | | |
| 954 | 1 | Jack, SMB PC Mount | Pasternack Enterp | | 811-02680 | | |
| 1199 | 8 | Jack, SMB PC Mount | | | 811-02679 | | |
| 990 | 4 | Jacket, Heater LPC | Gordo | 2610663-02 | 810-26863 | | |
| 397 | 1 | Jamnut, 1/4-20, SS | | oooo1o3 | 850-02839 | | 1010436 |
| 521 | 2 | Jar, Bell W/mesh co | TOSOH | | 811-08559R | | |
| 50 | 4 | Jet, Type MS-1 4 RA | | 855-001-7201 | 810-25542 | 855-001-1001 | |
| 104 | 3 | Key, Lock 3-21/32 E | Applied Materials | 3370-01012 | 810-28326 | 3370-01012 | 1001793 |
| 1212 | 105 | Key, Woodruff #403 | | | 810-00752 | | |

| Item | Qty | Description | Vendor | Mfr Part | Num1 | Code | Part 2 | Num2 | Ref |
|---|---|---|---|---|---|---|---|---|---|
| 325 | 2 | Keypad, Control Board | | BRD-1090 | | 850-00028 | BRD-1090 | | 1000454 |
| 71 | 6 | Kit, Chamber Lid H2 | Applied Materials | 242-11877 | | 810-18953 | 242-11877 | | 1001793 |
| 1011 | 3 | Kit, Current End Point | Micron Tech. | Micro Box Cables | | 810-20127 | | | 1003399 |
| 163 | 2 | Kit, Gasket KF40 MD | | | 350005 | 810-18397 | | | 1002408 |
| 704 | 1 | Kit, Liner Graphite | Varian | E11007780 | | 810-01039 | | | 1005786 |
| 1176 | 19 | Kit, Nupro Top REBU | Swagelok | SS-BN4-K1 | | 980-00312 | | | 1001676 |
| 382 | 1 | Kit, Pilot Flow Cont | | | | 850-00265 | | | |
| 372 | 5 | Kit, Pushbutton Starter | Allen Bradley | 599-PB02 A/B | | 950-01564 | | | 1000980 |
| 1057 | 4 | Kit, Rebuild CGD1TN20 | SMC | CG1N20-PS | | 880-00440 | | | 1002065 |
| 1074 | 1 | Kit, Rebuild JDAS25 | | SRK-HJDA25 | | 880-00437 | | | |
| 319 | 1 | Kit, Seal Rebuild 2.5 IN | AST | | 62075 | 850-00501 | | | 1001180 |
| 726 | 1 | Kit, VHP/HP Hybrid | Fala Technologies | | | 810-32214 | | | |
| 625 | 1 | Kit, Wrist Rebuild | Kaydon | | | 810-18791 | | | |
| 51 | 100 | Label, 2 IN 1 | | 540-300-1000 | | 811-02675 | 540-300-1000 | | |
| 834 | 2 | Lamp, 120V 800 HALO | | 1010-01116 | | 810-02351 | | | 1001793 |
| 362 | 3 | Lamp, 125V Indicat Green Leads | Selecta | SL532136BG Selec | | 950-01575 | | | 1000980 |
| 481 | 10 | Lamp, 14V .08A WEDGE | | | 73 | 880-02189 | | | 1002598 |
| 482 | 99 | Lamp, 24V 50MA WEDGE | | | | 880-02196 | | | |
| 1192 | 7 | Lamp, 24V 6W Screw | | | | 810-04260 | | | |
| 980 | 2 | Lamp, 24V Indicator | | | | 810-01563 | | | |
| 189 | 2 | Lamp, 28V .06A T-3-1 | | | 656 | 880-02202 | | 656 | 1001665 |
| 496 | 20 | Lamp, 30V 1W IND WE | SOS Inc. | K2 Sylvania | | 880-02226 | 30V.038A | | 1002598 |
| 1202 | 6 | Lamp, 5V MINI Bayon | | 50N8148 | | 811-05691 | | | 1000007 |
| 188 | 1 | Lamp, 6.3V 1W Mid T1 | | | | 880-02174 | | | |
| 1185 | 20 | Lamp, Led 24V Green | Idec | | | 811-06183 | | | |
| 121 | 3 | Latch, Window | | 710-700329 | | 810-05535 | 710-700392 | | 1000979 |
| 23 | 9 | Leadscrew, Robot | NSK USA | 1001-0092 | | 811-00858 | 1001-0092 | | |
| 480 | 8 | Led, Panel Mount GR | | | | 880-02276 | | | |
| 349 | 2 | Lens, Amber for 99-L0885 | | 30111 Sylvania# | | 880-00167 | | | 1001665 |
| 92 | 3 | Line, 9.5X1000mm FL | Assy Flex line | 2521776-01 | | 811-03456 | 2521776-01 | | 1002104 |
| 1007 | 2 | Linear, B | West Coast QTZ | 1040-10-153 Rev. A | | 811-23678 | | | 1001861 |
| 167 | 4 | Liner, B-Repair | Pentagon Tech. | 200-01996 | | 811-23678R | | | 1002247 |
| 995 | 7 | Liner, Lower 300mm | Applied Materials | | | 810-19310R | | | |
| 949 | 6 | Liner, Neck 300mm | | 714-801511-002 | | 810-16452 | | | 1002392 |
| 1009 | 24 | Liner, Ring Insert-Repair | Pentagon Tech. | 0021-06569 | | 811-06455R | | | |
| 160 | 5 | Lipseal, 00B 220.25 | | | 830008314 | 810-20282 | | | 1002104 |
| 298 | 1 | Liqufram, LMI Athen | | | 31420 | 850-01261 | | | 1001370 |
| 70 | 1 | Loadarm, Boat Rotat | Assy Loaderam | 2587300-01 | | 810-27825 | 2587300-01 | | 1002104 |
| 641 | 2 | Loadarm, Standard | ASM Europe | 2578735-01 | | 810-29125 | | | |
| 143 | 2 | Lockout, SLIT Valve | | | | 810-38936 | | | |
| 1148 | 26 | Lug, Breaker Termin | | | | 850-00308 | | | |
| 635 | 1 | Magnet, Aperture 70 DEG VG | | | | 811-18648 | | | |
| 87 | 23 | Manifold, Clean Gas | | | | 811-28249 | | | |
| 225 | 3 | Marker, Wire 5 Solid | Thomas & Betts | WM5 TB | | 950-01263 | WM5 TB | | 1000980 |
| 226 | 5 | Marker, Wire 6 Solid | Thomas & Betts | WM6 TB | | 950-01264 | WM6 TB | | 1000980 |
| 227 | 4 | Marker, Wire 7 Solid | Thomas & Betts | WM7 TB | | 950-01265 | WM7 TB | | 1000980 |
| 228 | 2 | Marker, Wire 8 Solid | Thomas & Betts | WM8 TB | | 950-01266 | WM8 TB | | 1000980 |
| 229 | 7 | Marker, Wire 9 Solid | Thomas & Betts | WM9 TB | | 950-01267 | WM9 TB | | 1000980 |
| 528 | 3 | Match, 8" RF Modified-Repair | Applied Materials | 10-20524 | | 810-01853R | | | 1013898 |
| 787 | 2 | Membrane, Sensor | Hach Ultra | 2956A | | 810-03395 | | | 1022141 |
| 539 | 185 | Mesh, Detail Slurry | | XV1672-10 | | 811-03302 | | | 1016946 |
| 965 | 2 | MFA, Producer RF MA | Advanced energy | | | 811-03535 | | | |
| 78 | 5 | MFC N2 20 SLM Pres | Bronkhorst | | 830026657 | 810-03760 | 830026657 | | 1002104 |
| 29 | 2 | MFC, 15-30 SLM, N2 | Unit | | 8565 | 810-25601R | 8565 | | |
| 43 | 2 | MFC, 6-30 SLM N2 | Unit | | 1661 | 810-21613R | 1661 | | |
| 17 | 2 | MFC, 8561(11-30 SCCM) N2 | Unit | C8561-646597 | | 810-44267 | 8560 | | |
| 150 | 4 | Mirror, Flat Wafer | | 1120-01077 | | 811-06445 | 1120-01077 | | 10003260 |
| 695 | 1 | Module, Convectron | | | | 810-29837 | | | |
| 705 | 2 | Module, Oxigen Anal | Delta F.Corp. | | | 810-28269 | 113-1000 | | |
| 216 | 3 | Module, Valve SG4 | Entegris | SG4-710-NC-193 | | 980-02690 | SG4-710-NC-193 | | 1000959 |
| 57 | 4 | Motor, 253B-14461 V | mks | 118779-G1 | | 810-21017 | 118779-G1 | | |
| 383 | 1 | Motor, Blower | | | | 850-00295 | | | |
| 74 | 2 | Motor, Cassette Han | | 90-70008 | | 810-02101 | 90-70008 | | 1001793 |
| 600 | 1 | Motor, EEW Step HI/Torque | Oriental Motor Co | PMM33AH2 | | 810-05903 | | | |
| 1113 | 2 | Motor, Loadlock W/C | Vexta | | | 810-18543 | PK599AHW | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 590 | 1 | Motor, Step | Oriental Motor Co | 2-39-52474 | | 810-05868 | A4926-9415KE |
| 682 | 1 | Motor, Step | Vexta | | | 810-01021 | PK569NAWA |
| 975 | 1 | Motor, Step 4.5V HY | Applied Materials | 1080-01162 | | 810-00028 | 1001793 |
| 984 | 1 | MPC, Controler HEL | MKS | | | 810-17827 | |
| 1139 | 2 | Muffler, Plastic 3/ | | | | 811-24694 | |
| 277 | 11 | Nailer, 3/4 EMT | T&B | N1028C | | 950-01176 | N1028C | 1000980 |
| 568 | 7 | Needle, EBR Valve | | 1029-04-131 Rev A | | 811-00855 | C103090 |
| 178 | 27 | Network, Matching | | | | 810-10224R | |
| 1252 | 1 | Nipple, 1/2MP Long | Swagelok | SS-8-HLN-2.00 | | 980-00763 | |
| 1083 | 5 | Nipple, 1/2MPX1/2MP | | | | 980-01006 | |
| 1084 | 1 | Nipple, 1/4MPX1/4MP | | | | 980-01001 | |
| 1251 | 1 | Nipple, 1/4MPX1/8MP | Swagelok | | | 980-00766 | |
| 1253 | 17 | Nipple, 3/4MP SS | Swagelok | SS-12-HN | | 980-00764 | |
| 1170 | 2 | Nipple, 3/8MPX2 Bra | | | | 950-00951 | |
| 1171 | 11 | Nipple, 3/8MPX3 Bra | | | | 950-00953 | |
| 103 | 10 | Nipple, Cap Manifold | | | | 811-03418 | |
| 98 | 8 | Nozzle, 1/8 Male NTP | | NF02590 PVC | | 811-03257 | NF02590 PVC | 1000045 |
| 37 | 6 | Nozzle, Cone Spray | | | | 811-25452 | |
| 27 | 9 | Nozzle, Holder | | | | 810-40780 | |
| 108 | 8 | Nozzle, Inject Cham | | | | 810-31202 | |
| 35 | 15 | Nozzle, Left High P | | | | 811-00140 | |
| 26 | 12 | Nozzle, Solvent Dis | | | | 810-37927 | |
| 63 | 17 | Nozzle, Spray | | | | 810-19178 | |
| 740 | 4 | Nut, 3/8" W/Ferrul | | | 3400416 | 810-51901 | 1028236 |
| 1136 | 4 | Nut, CGA, 580, SS | GFP | 55-580-3 (Parker)UHP | | 980-02150 | |
| 584 | 6 | Nut, Nozzle Resist | | 2-J4-81607 | | 811-00944 | 1028864 |
| 856 | 15 | Nut, Special ASM FU | | | | 811-07447 | |
| 652 | 2 | Opener, Door Seal | | 2992868-01 | | 810-17300 | |
| 33 | 2 | Orifice, Bypass NW8 | | | 100006260 | 980-00001 | 100006260 |
| 958 | 99 | Orifice, Restrictiv | | | | 810-32348 | |
| 724 | 1 | Orifice, RSTR M/M V | Cajon | | | 811-25051 | |
| 734 | 44 | O-Ring .625 ID X2 | | | | 810-41665 | |
| 833 | 2 | O-Ring Buna ID 6.50 | | | | 810-40873 | |
| 732 | 9 | O-Ring Buna ID 9.23 | | | | 811-03647 | |
| 588 | 2 | O-Ring Chamber Seal AHL | Screen | 2-39-61382 | | 811-08395 | 1028864 |
| 623 | 1 | O-Ring Encap ID 3.8 | | | | 811-04804 | |
| 746 | 5 | O-Ring Fluorosilic | | | | 811-04083 | |
| 179 | 7 | O-Ring Inlet/outlet | | | 643042 | 850-02832 | 1001370 |
| 718 | 18 | O-Ring Kalrez ID 7 | Kalrez | | | 811-25904 | |
| 561 | 2 | O-Ring Lower Spray Hub | | | | 811-01384 | |
| 618 | 8 | O-Ring Viton ID .78 | | | | 811-04727 | |
| 778 | 3 | O-Ring Viton ID 18. | | | | 811-04521 | |
| 817 | 4 | O-Ring, 159.ID X | | | | 810-41663 | |
| 867 | 1 | O-Ring, 2 Teflon Vit | | | | 811-04796 | |
| 751 | 112 | O-Ring, Allchem ID . | Allchem | | | 811-25366 | |
| 891 | 1 | O-Ring, AM Crystal | Valqua | | | 811-27893 | |
| 610 | 3 | O-Ring, Armor Cryst | Valqua | | | 811-27095 | |
| 701 | 281 | O-Ring, Armor Cryst | Valqua | | | 811-24233 | |
| 722 | 1 | O-Ring, Armor Cryst | Valqua | | | 810-39337 | |
| 768 | 11 | O-Ring, Armor Cryst | Valqua | | | 811-25525 | |
| 832 | 2 | O-Ring, Armor Cryst | Valqua | | | 810-39335 | |
| 889 | 10 | O-Ring, Armor Cryst | Valqua | | | 810-39333 | |
| 902 | 7 | O-Ring, Armor Cryst | Valqua | | | 811-25512 | |
| 924 | 24 | O-Ring, Buna ID .029 | | | | 811-03569 | |
| 795 | 37 | O-Ring, Buna ID .475 | | | | 811-03710 | |
| 921 | 6 | O-Ring, Buna ID .734 | | | | 811-03654 | |
| 862 | 2 | O-Ring, Buna ID .860 | | | | 811-04277 | |
| 796 | 7 | O-Ring, Buna ID 1.03 | | | | 811-03712 | |
| 792 | 251 | O-Ring, Buna ID 1.23 | | | | 811-03623 | |
| 922 | 1 | O-Ring, Buna ID 1.48 | | | | 811-03664 | |
| 713 | 30 | O-Ring, Buna ID 1.5M | | | | 810-40249 | |
| 800 | 56 | O-Ring, Buna ID 1.86 | | | | 811-03630 | |
| 918 | 20 | O-Ring, Buna ID 1.86 | | | | 811-03596 | |
| 870 | 5 | O-Ring, Buna ID 12.9 | | | | 811-03745 | |
| 760 | 3 | O-Ring, Buna ID 13.8 | | | | 811-03861 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 820 | 18 | O-Ring, Buna ID 18.5 | | | 810-31791 | |
| 898 | 1 | O-Ring, Buna ID 18.9 | | | 811-06535 | |
| 920 | 23 | O-Ring, Buna ID 2.30 | | | 811-03634 | |
| 830 | 13 | O-Ring, Buna ID 2.86 | | | 811-03600 | |
| 761 | 14 | O-Ring, Buna ID 29.4 | | | 811-03862 | |
| 797 | 4 | O-Ring, Buna ID 3.22 | | | 811-03722 | |
| 852 | 23 | O-Ring, Buna ID 3.23 | | | 811-03601 | |
| 620 | 84 | O-Ring, Buna ID 4.10 | | | 811-03680 | |
| 798 | 11 | O-Ring, Buna ID 4.35 | | | 811-03726 | |
| 853 | 4 | O-Ring, Buna ID 4.35 | | | 811-03682 | |
| 919 | 16 | O-Ring, Buna ID 4.48 | | | 811-03603 | |
| 854 | 5 | O-Ring, Buna ID 4.60 | | | 811-03683 | |
| 762 | 15 | O-Ring, Buna ID 5.5m | | S6 | 811-03866 | 1001683 |
| 731 | 2 | O-Ring, Buna ID 5.98 | | | 811-06848 | |
| 868 | 18 | O-Ring, Buna ID 5.98 | | | 811-03643 | |
| 829 | 3 | O-Ring, Buna ID 6.22 | | | 811-03731 | |
| 874 | 4 | O-Ring, Buna ID 6.97 | | | 811-03733 | |
| 851 | 9 | O-Ring, Buna ID 6mm | | | 811-03758 | |
| 799 | 5 | O-Ring, Buna ID 7.22 | | | 811-03734 | |
| 869 | 7 | O-Ring, Buna ID 7.48 | | | 811-03695 | |
| 791 | 157 | O-Ring, Buna ID 7.73 | | | 811-03696 | |
| 794 | 22 | O-Ring, Buna ID 7.98 | | | 811-03697 | |
| 1097 | 2 | O-Ring, Buna ID.671 | Buna | | 850-00454 | |
| 712 | 8 | O-Ring, Chemraz ID | Chemraz | | 811-09121 | |
| 749 | 2 | O-Ring, Chemraz ID . | Chemraz | N035801979SSE38 | 811-08293 | |
| 763 | 3 | O-Ring, Chemraz ID . | Chemraz | 18800765SSE38 | 811-09125 | |
| 720 | 12 | O-Ring, Chemraz ID 1 | Chemraz | | 811-24053 | |
| 824 | 5 | O-Ring, Chemraz ID 1 | Applied Materials | 9126-5C513 | 811-07269 | 1000783 |
| 892 | 1 | O-Ring, Chemraz ID 1 | Chemraz | | 811-06162 | |
| 753 | 15 | O-Ring, Chemraz ID 2 | Chemraz | 9146-SD570 | 811-03796 | |
| 895 | 2 | O-Ring, Chemraz ID 8 | Chemraz | | 811-06161 | |
| 702 | 7 | O-Ring, Chemraz ID. | Chemraz | | 811-09126 | |
| 779 | 1 | O-Ring, Chemraz ID. | Applied Materials | 3700-01830 | 811-02113 | |
| 914 | 4 | O-Ring, Chemraz ID. | Chemraz | | 811-03773 | |
| 915 | 1 | O-Ring, Chemraz ID. | Chemraz | | 811-03800 | |
| 928 | 2 | O-Ring, Chemraz ID. | Chemraz | | 811-03790 | |
| 715 | 7 | O-Ring, Chemraz ID1 | Applied Materials | | 811-07117 | |
| 605 | 4 | O-Ring, Chemraz ID2 | Greene Tweed | 9227-SC513 | 811-06610 | 1000783 |
| 616 | 1 | O-Ring, Chemraz ID2 | Greene Tweed | | 811-03805 | 1000783 |
| 765 | 5 | O-Ring, Encap ID .1. | | | 811-05970 | |
| 754 | 251 | O-Ring, Encap ID 1.6 | | 2-326 Silicon Encap | 811-05951 | 1001683 |
| 624 | 4 | O-Ring, Encap ID 2.7 | | | 811-04802 | |
| 893 | 13 | O-Ring, Encap ID 2.9 | | | 811-06393 | |
| 621 | 4 | O-Ring, Encap ID 22.9 | | | 811-04493 | |
| 863 | 3 | O-Ring, Encap ID 3.4 | | | 811-04490 | |
| 727 | 57 | O-Ring, Encap ID 4.1 | | 2-346 | 811-06392 | 1001683 |
| 897 | 39 | O-Ring, Encap ID 4.2 | | | 811-06667 | |
| 743 | 2 | O-Ring, EPDM ID 2.17 | | 2-139 E515-80 | 811-01589 | 1001683 |
| 1239 | 79 | O-Ring, EPR #E893-80 "OLD PART" | | 2-359 #893-80 | 81-EP359 | NWS |
| 860 | 3 | O-Ring, EPR ID .489 | | | 811-03985 | |
| 861 | 3 | O-Ring, EPR ID .737 | | | 811-03992 | |
| 759 | 1 | O-Ring, EPR ID 1.174 | | | 811-03994 | |
| 758 | 12 | O-Ring, Ethylene PR | | | 811-08530 | |
| 615 | 3 | O-Ring, Fluorosilic | | | 810-40422 | |
| 738 | 12 | O-Ring, Fluorosilic | | | 811-07324 | |
| 812 | 29 | O-Ring, Fluorosilic | | | 811-04072 | |
| 813 | 1 | O-Ring, Fluorosilic | | | 811-04081 | |
| 835 | 13 | O-Ring, Fluorosilic | | | 811-26964 | |
| 837 | 1 | O-Ring, Fluorosilic | | | 811-07631 | |
| 857 | 8 | O-Ring, Fluorosilic | | | 811-25121 | |
| 894 | 5 | O-Ring, Fluorosilic | | | 811-06068 | |
| 900 | 3 | O-Ring, Fluorosilic | | | 811-04055 | |
| 908 | 4 | O-Ring, Fluorosilic | | | 810-32616 | |
| 909 | 21 | O-Ring, Fluorosilic | | | 811-02397 | |
| 910 | 5 | O-Ring, Fluorosilic | | | 811-04025 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 911 | 4 O-Ring, Fluorosilic | | | 811-04044 | | |
| 912 | 15 O-Ring, Fluorosilic | | | 811-04065 | | |
| 913 | 11 O-Ring, Fluorosilic | | | 811-04031 | | |
| 364 | 8 O-Ring, G50 IWAKI | | FA-0149 | 851-00085 | | 1000959 |
| 470 | 6 O-Ring, Guide Yamada | | | 643027 850-02859 | | 1001370 |
| 775 | 32 O-Ring, ID .208 CSD | | | 810-40987 | | |
| 739 | 3 O-Ring, Kalrez ID .1 | Kalrez | | 811-09309 | | |
| 904 | 21 O-Ring, Kalrez ID .2 | Kalrez | | 811-25882 | | |
| 790 | 1 O-Ring, Kalrez ID .5 | Kalrez | | 811-04119 | | |
| 923 | 3 O-Ring, Kalrez ID .8 | Kalrez | | 811-04122 | | |
| 619 | 1 O-Ring, Kalrez ID .9 | | | 811-04123 | | |
| 696 | 2 O-Ring, Kalrez ID 1. | Kalrez | | 811-04125 | | |
| 905 | 18 O-Ring, Kalrez ID 1. | Kalrez | | 811-25887 | | |
| 906 | 7 O-Ring, Kalrez ID 1. | Kalrez | | 811-25879 | | |
| 836 | 10 O-Ring, Kalrez ID 11 | Kalrez | | 811-08189 | | |
| 875 | 9 O-Ring, Kalrez ID 15 | Kalrez | | 811-25898 | | |
| 789 | 6 O-Ring, Kalrez ID 16 | Kalrez | | 811-25900 | | |
| 689 | 4 O-Ring, Kalrez ID 2. | Kalrez | | 811-09399 | | |
| 776 | 6 O-Ring, Kalrez ID 21 | Kalrez | | 811-25905 | | |
| 807 | 3 O-Ring, Kalrez ID 3 | Kalrez | | 811-04142 | | |
| 683 | 1 O-Ring, Kalrez ID 5. | Kalrez | 2-251 Kalrez 4079 | 811-04124 | | 1001683 |
| 899 | 2 O-Ring, Kalrez ID 6. | Kalrez | | 811-25893 | | |
| 788 | 3 O-Ring, Kalrez ID 7. | Kalrez | | 811-07599 | | |
| 885 | 6 O-Ring, Kalrez ID 7. | Kalrez | | 811-04168 | | |
| 711 | 1 O-Ring, Kalrez ID 88 | Kalrez | | 811-07657 | | |
| 716 | 1 O-Ring, Kalrez ID2 | Kalrez | | 810-39590 | | |
| 841 | 45 O-Ring, NW 100 ID 10 | Valqua | | 810-38702 | | |
| 741 | 24 O-Ring, NW 16 8085 F | Kalrez | | 810-44449 | | |
| 347 | 8 O-Ring, P6 IWAKI | | FA-0148 | 851-00084 | | 1000959 |
| 360 | 8 O-Ring, P7 IWAKI | | FA-0027 | 851-00083 | | 1000959 |
| 567 | 1 O-Ring, Perfluoroelastomr .139CS | | 1-124-034 | 810-44259 | | 1000955 |
| 1181 | 3 O-Ring, Piston PP-20 | | | 850-02703 | | |
| 960 | 4 O-Ring, Poly ID .240 | | 30-0008-048 | 811-01467 | | 1002392 |
| 842 | 11 O-Ring, Poly ID 4.48 | | | 811-01481 | | |
| 152 | 37 O-Ring, S10 | | S-928029 | 811-06822 | S-928029 | 1002258 |
| 154 | 2 O-Ring, S20-EPDM | | | 811-06827 | | |
| 331 | 7 O-Ring, S90 IWAKI | | FA-0150 | 851-00086 | | 1000959 |
| 957 | 2 O-Ring, Seamless TR | VAT | N-5100-365 | 810-39446 | | 1000096 |
| 825 | 4 O-Ring, Silicon 12I | | | 811-23990 | | |
| 757 | 18 O-Ring, Silicon ID | | | 811-03049 | | |
| 756 | 5 O-Ring, Silicon ID 1 | | | 811-03384 | | |
| 627 | 3 O-Ring, Silicone ID | | | 811-04340 | | |
| 628 | 1 O-Ring, Silicone ID | | | 811-04362 | | 1001793 |
| 802 | 4 O-Ring, Silicone ID | | | 811-04327 | | |
| 803 | 4 O-Ring, Silicone ID | | | 811-04328 | | |
| 804 | 24 O-Ring, Silicone ID | | | 811-04329 | | |
| 805 | 3 O-Ring, Silicone ID | | | 811-04331 | | |
| 806 | 47 O-Ring, Silicone ID | | | 811-04355 | | |
| 827 | 19 O-Ring, Silicone ID | | | 811-03379 | | |
| 859 | 6 O-Ring, Silicone ID | | | 811-04373 | | |
| 884 | 3 O-Ring, Silicone ID | | | 811-04371 | | |
| 801 | 132 O-Ring, Silicone ID | | | 811-04323 | | |
| 710 | 9 O-Ring, Spoq Armor | Valqua | | 811-25302 | | |
| 613 | 4 O-Ring, Spoq ID 13.9 | Valqua | | 811-27224 | | |
| 612 | 3 O-Ring, Spoq ID 8.75 | Valqua | | 811-27227 | | |
| 876 | 45 O-Ring, TC Feedthru | | | 810-31788 | | |
| 784 | 4 O-Ring, Teflon ID .1 | | | 811-04495 | | |
| 235 | 8 O-Ring, Throat Beari | | | 640020 850-02831 | | 1001370 |
| 289 | 2 O-Ring, Throat Beari | | | 640016 850-00541 | | 1001370 |
| 707 | 19 O-Ring, Ultic Armor | Valqua | | 811-25780 | | |
| 767 | 6 O-Ring, Ultic Armor | Valqua | | 811-25522 | | |
| 844 | 13 O-Ring, Ultic Armor | Valqua | | 810-38699 | | |
| 847 | 23 O-Ring, Ultic Armor | Valqua | | 811-25502 | | |
| 848 | 17 O-Ring, Ultic Armor | Valqua | | 811-25505 | | |
| 849 | 10 O-Ring, Ultic Armor | Valqua | | 811-25500 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 886 | 3 | O-Ring, Ultic Armor | | | 810-38181 | |
| 606 | 31 | O-Ring, V7108-70 WH | | | 811-23337 | |
| 880 | 24 | O-Ring, Viton ID .05 | | | 811-04548 | |
| 698 | 5 | O-Ring, Viton ID .17 | | | 811-07961 | |
| 883 | 29 | O-Ring, Viton ID .17 | | | 811-04583 | |
| 774 | 1 | O-Ring, Viton ID .66 | | | 811-23656 | |
| 866 | 7 | O-Ring, Viton ID .73 | | | 811-04795 | |
| 916 | 1 | O-Ring, Viton ID 1.2 | | | 811-04730 | |
| 881 | 25 | O-Ring, Viton ID 1.3 | | | 811-04567 | |
| 917 | 15 | O-Ring, Viton ID 1.3 | | | 811-04731 | |
| 877 | 5 | O-Ring, Viton ID 10. | | | 811-04764 | |
| 736 | 2 | O-Ring, Viton ID 11. | | | 811-06185 | |
| 878 | 38 | O-Ring, Viton ID 11. | | | 811-04785 | |
| 777 | 109 | O-Ring, Viton ID 131 | | | 811-04625 | |
| 771 | 5 | O-Ring, Viton ID 15. | | | 811-04581 | |
| 783 | 3 | O-Ring, Viton ID 16. | | | 811-01631 | |
| 926 | 4 | O-Ring, Viton ID 16. | | | 811-04771 | |
| 871 | 96 | O-Ring, Viton ID 2.2 | | | 811-04613 | |
| 882 | 19 | O-Ring, Viton ID 2.3 | | | 811-04575 | |
| 661 | 31 | O-Ring, Viton ID 2.9 | | 3700-02409 | 811-02283 | 1001793 |
| 927 | 4 | O-Ring, Viton ID 22. | | | 811-04775 | |
| 811 | 4 | O-Ring, Viton ID 24. | | | 811-04776 | |
| 890 | 1 | O-Ring, Viton ID 24. | | | 811-04522 | |
| 733 | 5 | O-Ring, Viton ID 28. | | 2800-0210-S | 811-01628 | |
| 748 | 3 | O-Ring, Viton ID 3.2 | | | 811-04741 | |
| 864 | 3 | O-Ring, Viton ID 3.6 | | | 811-04799 | |
| 622 | 7 | O-Ring, Viton ID 3.7 | | | 811-04800 | |
| 626 | 9 | O-Ring, Viton ID 3.7 | | | 811-04578 | |
| 873 | 2 | O-Ring, Viton ID 3.7 | | | 811-04679 | |
| 680 | 1 | O-Ring, Viton ID 3.8 | | 2542344 | 811-07338 | 1018384 |
| 780 | 8 | O-Ring, Viton ID 32. | | | 811-03514 | |
| 865 | 5 | O-Ring, Viton ID 4.2 | | | 811-04801 | |
| 887 | 1 | O-Ring, Viton ID 4.3 | | | 811-04746 | |
| 843 | 6 | O-Ring, Viton ID 4.9 | | | 811-04689 | |
| 831 | 17 | O-Ring, Viton ID 5.1 | | | 811-24660 | |
| 826 | 36 | O-Ring, Viton ID 5.4 | | | 811-24663 | |
| 808 | 9 | O-Ring, Viton ID 5.7 | | | 811-04749 | |
| 717 | 9 | O-Ring, Viton ID 6.2 | | | 811-04750 | |
| 770 | 39 | O-Ring, Viton ID 6.2 | | | 811-04698 | |
| 772 | 5 | O-Ring, Viton ID 6.4 | | | 811-04699 | |
| 793 | 1740 | O-Ring, Viton ID 6.7 | Fluorocarbon | 83248/1-166 | 811-04632 | 1001683 |
| 855 | 7 | O-Ring, Viton ID 7.4 | | | 811-04780 | |
| 888 | 3 | O-Ring, Viton ID 7.4 | | | 811-04753 | |
| 810 | 2 | O-Ring, Viton ID 7.9 | | | 811-04755 | |
| 614 | 8 | O-Ring, Viton ID 8.2 | | | 811-00462 | |
| 809 | 23 | O-Ring, Viton ID 8.2 | | | 811-04706 | |
| 925 | 6 | O-Ring, Viton ID 8.2 | | | 811-04756 | |
| 872 | 24 | O-Ring, Viton ID 8.4 | | | 811-04637 | |
| 822 | 7 | O-Ring, Viton ID 8.8 | | | 810-10531 | |
| 879 | 9 | O-Ring, Viton ID 8.9 | | | 811-04782 | |
| 634 | 2 | O-Ring, Viton ID 9.5 | | | 811-23730 | |
| 174 | 2 | O-Ring, Viton ID18. | | 22-138903-05 | 811-24255 | 1000979 |
| 687 | 6 | O-Ring, Viton ID20. | | | 811-04674 | |
| 157 | 2 | O-Ring, Viton ID6.0 | Tokyo Electron | MB028-010948-1 | 811-07617 NORM10789 | 1032122 |
| 706 | 1 | O-Ring, Viton Splic | | | 810-40588 | |
| 420 | 10 | O-Ring, Yamada | | | 640005 851-00087 | 1001370 |
| 292 | 10 | O-Ring, Yamada E70 43.7X3.5mm | | | 684119 850-00090 | 1001370 |
| 293 | 5 | O-Ring, Yamada E70 69.6X5.7mm | | | 683998 850-00092 | 1001370 |
| 421 | 2 | O-Ring, Yamada E70 8 | | | 684121 851-00091 | 1001370 |
| 617 | 3 | O-Ring,Chemraz ID1 | Greene Tweed | 9222-SD550 | 811-03803 | 1000783 |
| 323 | 4 | Packing, 1/4 Graphite | Warman Intl. | B111Q31 | 850-00622 B111Q31 | 1000648 |
| 962 | 126 | Pad, End Effector T | Kalrez | | 811-24614 | |
| 122 | 12 | PCB Analog Monitor | | | 810-02200 | |
| 550 | 1 | PCB I/O Board | Classic Corp. | 2002-0064 | 810-26729 | |
| 130 | 3 | PCB Motor Control | | 2506661-21 | 810-03408 2506661-21 | 1001495 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80 | 2 | PCB Pentium CPU VM | Applied Materials | 190-11528 | | 810-28056 | 190-11528 | 1011181 |
| 5 | 1 | PCB Power Dist (947) | | | | 810-18508 | | |
| 81 | 6 | PCB Pressure Inter | | 200-35916 | | 810-03415 | 200-35916 | 1002104 |
| 135 | 2 | PCB Robot Inter GE | | 2520843-21 | | 810-03756 | 2520843-21 | 1002104 |
| 129 | 2 | PCB, 4 CH Analog | | 2510200-21 | | 810-03755 | 2510200-21 | 1002104 |
| 161 | 4 | PCB, Analog I/O DPC | | 2976285-21 | | 810-03495 | | 1002104 |
| 956 | 5 | PCB, Analog Input | | 0100-09054 | | 810-00314 | | 1081067 |
| 684 | 1 | PCB, Assy Amp Probe | Capacitec | | 4059601 | 810-21747 | | |
| 552 | 2 | PCB, Assy IF GEFD-001 | | | | 810-16379 | | |
| 629 | 6 | PCB, Chanber Interc | | 100-20313 | | 810-02304 | | |
| 373 | 2 | PCB, Communication Board | | MOD-0503 | | 850-00013 | | 1000454 |
| 970 | 3 | PCB, CPU 8115 | Applied Materials | 100-09169 | | 810-02112 | | 1001793 |
| 955 | 1 | PCB, Drive Valve (9 | | L9527301 | | 810-18512 | | 1008575 |
| 371 | 1 | PCB, Expansion Valve Board | | MOD-0504 | | 850-00013 | | 1000454 |
| 45 | 1 | PCB, Motor Power-re | | | | 810-00930R | | |
| 563 | 1 | PCB, Resistance Thermometer Rela | Screen | 2-VC-39827 | | 810-16960 | | |
| 172 | 3 | PCB, Slurry User I/O | | | 81701 | 810-43116 | 81701 | 1003399 |
| 551 | 1 | PCB, Spin Unit Connector(dip) | | | | 810-04747 | | |
| 611 | 7 | PCB, Steeper Assy | Applied Materials | | 412461 | 810-02350 | | |
| 132 | 2 | PCB, Wafer Center F | ASM | 2506734-21 | | 810-03447 | 2506734-21 | |
| 672 | 3 | PCB, WCF Receiver | | | | 810-03675 | | |
| 548 | 2 | Pedestal, 101 | Applied Materials | 0020-23275 | | 811-06742 | | |
| 1248 | 1 | Pigtail, Praxair 72 | | | | 810-17757 | | |
| 1230 | 2 | Pigtail, WF6 W/Purg | | WF6 Pigtail | | 810-26626 | | C103061 |
| 839 | 3 | Pin, Centering Low | | 1039-03-044 Rev A | | 811-03428 | | C103090 |
| 1200 | 53 | Pin, Connector Large | | | | 811-03141 | | |
| 147 | 4 | Pin, Dowell 1/4X1/2 | | | | 811-00241 | | |
| 850 | 24 | Pin, Filament Post | | | | 811-00599 | | |
| 685 | 3 | Pin, Lift QTZ | | | | 811-02080 | | |
| 41 | 4 | Pin, Locating Hood | | 1036-05-007 Rev. B | | 811-01594 | 1036-05-007 Rev. B | |
| 110 | 4 | Pin, Locator Type 1 | | | | 811-23754 | | |
| 654 | 12 | Pin, M2 ESC Lift | | C06-085-00-0-0 Detail 1 | | 810-38502 | | C103090 |
| 489 | 14 | Pin, Roll 1/8X1/2 | | | | 880-02978 | | |
| 499 | 9 | Pin, Roll 1/8X3/4 S | Olander Corp. | 1/8 X 3/4 (SS) | | 880-00544 | | 1005789 |
| 47 | 2 | Pin, Sapphire proce | | | | 810-19072 | | |
| 674 | 1 | Piping, 1/4 GAS FL | Tokyo Electron | DS1187-144841-11-W02 | | 810-19185 | | |
| 651 | 1 | Plate, Adaptor ISO/ | Applied Materials | | | 810-15808 | | |
| 699 | 6 | Plate, Mounting ARC | | | | 811-08320 | | |
| 633 | 1 | Plate, Mounting G4 | Applied Materials | 40-88469 | | 810-38815 | | 1001793 |
| 278 | 3 | Plate, RCP RND IVOR | Hubbel | P720 Hub wd | | 950-01409 | P720 Hub wd | 1000980 |
| 279 | 7 | Plate, RCPT 2 DPLXI | Hubbel | P82 Hub wd | | 950-01427 | P82 Hub wd | 1000980 |
| 697 | 2 | Plate, Scan | Varian | | | 810-18216 | | |
| 1029 | 5 | Platen, TEF COAT W/ | | Quote1177 | | 810-28302 | | 1022358 |
| 646 | 1 | Platform, Lift Pin | | | | 810-02466 | | |
| 1092 | 1 | Plug, 1/2 Brass Barb | | | | 950-06713 | | |
| 1218 | 2 | Plug, 15A 125/250V | | | | 810-01629 | | |
| 1070 | 2 | Plug, 3/16 Barb Brass | | | | 980-00421 | | |
| 1141 | 9 | Plug, 3/8 Brass Barb | | | | 950-06712 | | |
| 224 | 38 | Plug, 5 Screw Terminal | | 84F451 | | 880-01085 | 84F451 | 1000007 |
| 976 | 4 | Plug, 6 PIN Solder | | | | 810-04120 | | |
| 1147 | 6 | Plug, Actuator Lock | | | | 810-37574 | | |
| 1208 | 10 | Plug, Cavity 24-20 | | | | 811-06906 | | |
| 978 | 29 | Plug, ESC Lifter HO | | | | 810-32661 | | |
| 1207 | 20 | Plug, Housing 10 PO | | | | 811-06905 | | |
| 1206 | 97 | Plug, Housing 6 POS | | | | 811-06903 | | |
| 353 | 4 | Plug, Hubbell Female Connector | Hubbel | CS-8164C | | 950-06610 | | 1000980 |
| 414 | 4 | Plug, Hubbell Male C | Hubbel | CS-8165C | | 950-06611 | | 1000980 |
| 764 | 116 | Plug, NO. 1 Long SI | | | | 811-08023 | | |
| 123 | 1 | Plug, Throttle Valv | Applied Materials | 0020-09622 | | 811-02139 | 0020-09622 | |
| 60 | 13 | Plunger, Spring-15 | | | | 810-02799 | | |
| 120 | 9 | Post , WF | | C-3554-136-0001 | | 810-41100 | C-3554-136-0001 | |
| 111 | 6 | Post, Wafer | | | | 810-39529 | | |
| 328 | 1 | Pot 500 OHM 1TURN | | 3386P-1-501 | | 880-02357 | | 1001665 |
| 194 | 3 | Pot, 100 OHM 25TURN | | 64W101 | | 880-02385 | | 1001665 |
| 500 | 2 | POT, 100K OH 15TURN | Trimpot | 1F9089 | | 880-02372 | 3006P | 1000007 |

| ID | Description | Manufacturer | Part No. | | Code | Alt | Ref. |
|---|---|---|---|---|---|---|---|
| 191 | 2 Pot, 10K OHM 15TURN | | 3006P-1-103 | | 880-02369 | | 1002374 |
| 335 | 1 Pot, 10K OHM 1TURN | | 1F7694 | | 880-02361 | | 1000007 |
| 350 | 1 Pot, 1K OHM 1TURN | | 3386P-1-102 | | 880-02358 | | 1000007 |
| 193 | 14 Pot, 1K OHM 2 TURN | | 67F5827 | | 880-02387 | | 1000007 |
| 195 | 69 Pot, 2K OHM 25TURN | | 67F5828 | | 880-02388 | | 1000007 |
| 483 | 2 POT, 500K OHM 15TURN | | 3006P-504 | | 880-02373 | | 1001665 |
| 408 | 19 Pot, 50K OHM 1TURN | | | | 880-02362 | | |
| 192 | 2 Pot, 5K OHM 15TURN | | 3006P-1-502 | | 880-02368 | | 1001665 |
| 679 | 6 Power Supply 1.5K | Applied Materials | 190-13321 | | 810-02302 | | 1001793 |
| 418 | 13 Power Supply 12KW | Adcanced Energy | MDX-L12M/3152313 | | 810-01822R | MDX-L12M | 1005796 |
| 419 | 2 Power Supply RF 13 | Comdell | | | 810-01823R | | |
| 943 | 2 Power Supply, 12KW | | | 3152272 | 810-01829R | | 1013898 |
| 533 | 12 Power Supply, 12KW HI | Advanced energy | MDX-L12M-650 | | 810-00505R | | 1005796 |
| 522 | 6 Power Supply, 12KWDC | Advanced energy | MDX-L12-650 | | 810-01843R | | 1005796 |
| 168 | 8 Power Supply, 15V-1 | Lambda | 2644142-01 | | 810-03448 | | 1002104 |
| 377 | 2 Power Supply, 2.5A | Solar Electric | 83-24-225-3 | | 850-00043 | | 1001665 |
| 321 | 1 Power Supply, 24V, Sola | SOLA | 83-24-260-2-3 | | 850-00042 | | 1001748 |
| 376 | 2 Power Supply, 24V, Sola | Solar Electric | 83-24-260-2-3 | | 850-00042R | | |
| 1005 | 1 Power Supply, 300VR | | | | 840-02601R | | |
| 973 | 1 Power Supply, 48V W | | 40-0075-003 | | 810-04079 | | 1002392 |
| 934 | 1 Power Supply, Assy | | 10-20000 | | 810-29547R | | 1013898 |
| 947 | 2 Power Supply, MDX-L6 | Applied Materials | | | 810-12914 | | |
| 1066 | 2 Power Supply, SW Wall 12V/1.25A | | | | 810-37767 | | |
| 83 | 2 Power Supply, Switch | Power Supply | 27-103728-00 | | 810-28886 | 27-103728-00 | 1000979 |
| 530 | 3 Printer, UP5600 SONY-R | SONY | BOR-SO-PO1 | | 810-12929R | | |
| 381 | 3 Probe Control | Warrick Iglad | | | 850-00264 | | 1002338 |
| 185 | 1 Probe, Dew Point PH6 | | | | 850-04105 | | |
| 176 | 2 Producer, TIN 4" | | | | 810-37752R | | |
| 1012 | 1 Producer, TIN 4" Reactor-Repair | | | | 810-37752R | | |
| 579 | 1 Pulley, -AL | | | | 811-00955 | | |
| 972 | 1 Pulley, Conveyor | | | | 811-01430 | | |
| 691 | 4 Pulley, Timing Belt | | 3610-01057 | | 811-22546 | | 1001793 |
| 311 | 1 Pump Head, PCV LMI Athens | | | 10204 | 850-02638 | 10204 | 1001370 |
| 1227 | 2 Pump, Bellows 20C-1 | IWAKI | FW-40HT | | 810-04616 | | 1000959 |
| 1016 | 12 Pump, IDI300 DEV1PT | | | | 810-00762R | | |
| 1017 | 8 Pump, IDI300 DEV3PT | | | | 810-00810R | | |
| 1015 | 8 Pump, IDI300 RES3PT | | | | 810-00833R | | |
| 1030 | 9 Pump, Pressure Turb | Missman Electric | | | 810-10878R | 1303222103 | 1002426 |
| 287 | 1 Pump, Trebor Dynaflo | Trebor | 810PPP1600A2 | | 850-04888 | | 1001529 |
| 11 | 3 Pump,CFA SSD Color | | | | 810-39166R | | |
| 671 | 1 PWBA, Carousel POS | | 2519127-21 | | 810-03727 | | 1002104 |
| 1111 | 30 Quick Disconnect, 1 | Colder Products Co | HFC24812 | | 811-03189 | | |
| 1120 | 2 Quick Disconnect, 1 | Swagelok | | | 810-18620 | | |
| 1180 | 16 Quick Disconnect, 1 | Swagelok | SS-QC4-D-2PMK4 | | 811-05703 | | |
| 1244 | 18 Quick Disconnect, 1 | Swagelok | SS-QC8-B-8PF | | 980-00473 | | 1001676 |
| 1061 | 5 Quick Disconnect, 1/2 FPXFQD Brass | Hansen Div. | B4-HP-26 | | 980-00183 | | 1005735 |
| 1071 | 3 Quick Disconnect, 3 | Swagelok | SS-QC6-DC-6HC | | 980-00188 | | |
| 115 | 4 Rail, Cool Stationa | | | 2000290 | 810-10529 | 2000290 | 1028236 |
| 425 | 4 Recept, 20A 125/250V | HUBWD | 7310B | | 950-01195 | 7310B | 1000980 |
| 267 | 53 Recept, 4P | | | | 880-00909 | | |
| 1150 | 13 Reducer, 1/8MPX1/8 | | | | 980-02202 | | |
| 1096 | 4 Reducer, 2X1-1/2 OD | | | | 980-02101 | | |
| 1046 | 10 Reg 1/4" 2P 2-100 PSI M-MVCR Dual | | 64-3462KRM30 | | 810-17427 | | 1033018 |
| 643 | 1 Regular, Vacuum | Airtrol | | | 810-04156 | | |
| 1123 | 1 Regulator, 30PSI W/ | Atech | AP50025Z-4-MT-SC-MK | | 810-04377 | | 1001529 |
| 1102 | 1 Regulator, 4P FVCR | Atech | AP15025 4PW FV4 FV4 | | 810-04338 | | 1001529 |
| 1134 | 2 Regulator, Micro VA | CSI | MR-VAV-AS | | 950-01893 | | 1001614 |
| 665 | 1 Regulator, Pressure | Festo | | 830002650 | 810-03436 | | |
| 1224 | 2 Regulator, Pressure | Festo | MS4-LR-1/06-AS | | 810-04665 | | |
| 200 | 3 Relay, 120V AC 3A Sol | P&B | 0AC5 GRAYHILL | | 880-02437 | | 1001665 |
| 203 | 3 Relay, 120V AC 4PDT 1 | | | | 880-02502 | | |
| 488 | 4 Relay, 120VAC 2PDT | | | | 880-02506 | | |
| 202 | 1 Relay, 12V 4W DIP Re | | 81F9307 | | 880-02462 | | 1000007 |
| 1193 | 1 Relay, 12VDC 2A PBC | | | | 810-04263 | | |
| 201 | 2 Relay, 240V AC 80A SOL | Crydom | 50F9600 | | 880-02450 | D2490 | 1000007 |

| ID | Qty | Description | Manufacturer | Mfg Part No | | Part No | | |
|---|---|---|---|---|---|---|---|---|
| 503 | 6 | Relay, 240VAC 25A S | Crydom | A2425E | | 880-02446 | | |
| 136 | 5 | Relay, 24V ALT RS30 | | | | 810-03753 | | |
| 204 | 4 | Relay, 24V DIP REED | Magnacraf | W172DIP-24 | | 880-02516 | | 1000007 |
| 1190 | 2 | Relay, 24VDC | P & B | | | 810-04101 | | |
| 510 | 31 | Relay, 25A 3-32VDC/ | Crydom | D1225 | | 810-00636 | | |
| 409 | 1 | Relay, 480VAC 50A SO | Crydom | A4850 | | 880-02456 | | 1001665 |
| 288 | 3 | Relay, Hot Duct Cont. | Barber Colman | PI-R | | 850-00052 | F-22765 | 1002519 |
| 454 | 2 | Resistor, .1OHM 5 W | | Dale#RH-5-.1<-1% | | 880-02896 | | 1001665 |
| 459 | 5 | Resistor, 1 OHM 2 WA | | 1 OHM 2W 5% | | 880-02912 | | 1001665 |
| 456 | 33 | Resistor, 100K OHM 1 | | CSCIDA-1-104G | | 880-02884 | | 1001665 |
| 457 | 8 | Resistor, 10K OHM 8 | | 4308R-102-103 | | 880-02881 | | 1001665 |
| 412 | 48 | Resistor, 180 OHM 1/ | | 180 OHM 1/4 W 5% | | 880-02901 | | 1001665 |
| 460 | 9 | Resistor, 2 Megaohm | | 2MEG OHM 1/4 5% | | 880-02917 | | 1001665 |
| 464 | 6 | Resistor, 2.2 Megaohm | | 2.2M 1/4 W 5%Carbon | | 880-02945 | | 1001665 |
| 493 | 55 | Resistor, 2.7K OHM | Radar Inc. | QW227 BK-LF | | 880-02927 | | |
| 455 | 77 | Resistor, 20 OHM 1/4 | | 20 OHM 1/4 W 5% | | 880-02899 | | 1001665 |
| 989 | 16 | Resistor, 3.9 OHM 2 | | | | 880-02604 | | |
| 458 | 10 | Resistor, 30.1K OHM | | 30.1K OHM 1/4 W1% | | 880-02915 | | 1001665 |
| 463 | 30 | Resistor, 4.7 Megaohm | | 4.7M 1/4 W 1%Carbon | | 880-02947 | | 1001665 |
| 186 | 24 | Resistor, 4.7 OHM 1/ | | 4.7OHM 1/4 Watt 5% | | 880-02871 | | 1001665 |
| 461 | 6 | Resistor, 4.7 OHM 2 | | 4.7K 2 WATT | | 880-02952 | | 1001665 |
| 453 | 373 | Resistor, 47 OHM 1/4 | | 10F305 | | 880-02878 | 10F305 | 1001665 |
| 411 | 287 | Resistor, 5.1 OHM 1/ | | 5.1 OHM 1/4W5% | | 880-02897 | | 1001665 |
| 462 | 1 | Resistor, 6.8Megaohm | | 6.8M 1/4 W 1%Carbon | | 880-02948 | | 1001665 |
| 498 | 1 | Resistor, 680 OHM 1 | Radar Inc. | CFR25-680-5%-B | | 880-02905 | | |
| 309 | 3 | Ring, Check Ball Seal LMI Athens | | | 29443 | 850-02636 | | 1001370 |
| 526 | 4 | Ring, Cover PVD TUN | Pentagon Tech. | 0020-26477 | | 811-23201R | | |
| 545 | 7 | Ring, Cover SST 200mm ESC | Applied Materials | 0020-24804 | | 811-02321 | | |
| 932 | 13 | Ring, Deposition PV | Applied Materials | 40-75531 | | 811-23396 | | 1001793 |
| 948 | 5 | Ring, Focus | Lam Tesearch | 716-026652-002B | | 811-28457 | | 1011382 |
| 604 | 8 | Ring, Nickel Lock | Pentagon Tech. | 21-08970 | | 810-25934R | | 1002247 |
| 294 | 10 | Ring, Packing Yamada | | | 771241 | 851-00088 | | 1001370 |
| 951 | 1 | Ring, Shield (Y203) | Tokyo Electron | ESID0-315469-12 | | 810-41648 | | 1001805 |
| 1106 | 5 | Ring, Snap Ext 1 IN | | | | 880-00024 | | |
| 1164 | 2 | Ring, Snap EXT 3/16 | | | | 880-00012 | | |
| 1169 | 2 | Ring, Snap INT 1/2 | | | | 880-00025 | | |
| 232 | 4 | Ring, Snap SS Truarc | | | 3000526 | 850-02841 | | 1010436 |
| 663 | 36 | Ring, SS Reaining | | 403-073-01-2 | | 810-32741 | | 1011738 |
| 967 | 6 | Ring, Wide Edge QUA | | 716-443179-002 | | 100-00544 | | |
| 21 | 1 | Robot, Standard ATM | Equiped Tech. | | | 810-03651R | | |
| 466 | 2 | Rod, Center Shaft YA | | | 710271 | 850-02833 | | 1001370 |
| 1119 | 31 | Roller, Profiled | | | | 811-04444 | | |
| 577 | 3 | Roller, Wafer bottom | | | | 810-40580 | | |
| 941 | 7 | Roof, Silicon IPS W | | 200-10562 | | 810-15676R | | 1022358 |
| 256 | 1 | Safety Beam, (Auto D | C&K Systems | C1185 | | 850-00291 | C1185 | 1001083 |
| 257 | 1 | Safety Beam, W/PKG. | C&K Systems | C1884 | | 850-00292 | 7120T | 1001083 |
| 535 | 4 | Screen, Flat 300mm Poly DPS2 R | | 0021-26274 | | 810-25417R | | |
| 901 | 3 | Screw, 1/4-20X1-5/8 | | | 1231201425 | 811-06106 | | |
| 105 | 2 | Screw, 1/4-20X7/8 H | | | | 811-02535 | | |
| 755 | 47 | Screw, 10-24X5/8" SC | | | | 811-01654 | | |
| 1099 | 57 | Screw, 10-32X3/4"S | | | | 810-32057 | | |
| 159 | 811 | Screw, 10-32X9/16 N | | | | 811-25294 | | |
| 1132 | 92 | Screw, 10-32X9/16" | RediVac | C-1009-NC-NP | | 810-32056 | | 1000993 |
| 146 | 5 | Screw, 3/8-16X11/16 | | 3690-01184 | | 811-00247 | 3690-01184 | 1001793 |
| 700 | 33 | Screw, 3/8X16X5/8 B | | | | 811-00517 | | |
| 126 | 24 | Screw, 4-40X.5L INC | | | | 811-24259 | | |
| 1209 | 44 | Screw, 4-40X3/16" BTN | | | | 811-27895 | | |
| 173 | 3 | Screw, 5/16-18X1 m | | 20-13740 | | 811-21591 | | 1001793 |
| 1086 | 1 | Screw, 5X25mm SCKT | | | | 811-06145 | | |
| 690 | 599 | Screw, 6-32 X 1/4 | | | | 811-23969 | | |
| 769 | 35 | Screw, 6-32 X 7/8 PLT | | | | 811-01957 | | |
| 858 | 1 | Screw, 6-32X3.8, NU | | P1280D3505 | | 811-02749 | | 1018384 |
| 1225 | 90 | Screw, 6-32X5/16 SC | | 6C31SHCS | | 810-09084 | | 1005789 |
| 59 | 31 | Screw, 6X20MM Pan H | | | | 980-01754 | | |
| 54 | 6 | Screw, 8-32 X .625 | | | | 811-24260 | | |

| Item | Qty | Description | Manufacturer | Part No | Num | Code | Alt | Right |
|------|-----|-------------|--------------|---------|-----|------|-----|-------|
| 58 | 10 | Screw, 8-32X1 Phil | | | | 811-27132 | | |
| 75 | 5500 | Screw, 8-32X1/2 SHC | | 8-32X1/2 | | 811-03192 | 8-32X1/2 | 1002733 |
| 100 | 29 | Screw, 8-32X11/2 PAD | | | | 811-00105 | | |
| 138 | 6 | Screw, 8-32X5/16 SC | | | | 811-01642 | | |
| 656 | 8 | Screw, Cap M5 Boat | | DS3810-423765-11 | | 810-39785 | | 1001805 |
| 140 | 80 | Screw, Cap SKT HD 6-3 | | | | 810-39055 | | |
| 73 | 473 | Screw, Captive 5/16 | | | | 810-39914 | | |
| 155 | 2924 | Screw, Hexagon Sock | | M4X0.7X6mm SHCS | | 811-06807 | | 1002733 |
| 782 | 3 | Screw, HSC 6-32X1/4 | | | | 811-02747 | | |
| 125 | 73 | Screw, NI Captive 1 | | | | 811-02338 | | |
| 838 | 4 | Screw, Nitronic Cap | | 0021-22589 Rev 001 | | 810-02315 | | |
| 113 | 164 | Screw, Set 4-40X5/1 | | 20-10888 | | 811-01827 | 20-10888 | 1001793 |
| 106 | 14 | Screw, Silver Plated | Redi Vac U-C | C-1010-NA | | 810-37495 | C-1010-NA | |
| 678 | 1 | Seal, Bonded SLIT V | Applied Materials | | | 811-02211 | | |
| 785 | 1 | Seal, Dynamic Radia | Applied Materials | | | 811-21137 | | |
| 781 | 73 | Seal, Pad Condition | | C02-077-00-0-0 | | 810-26973 | | 1006036 |
| 988 | 40 | Seal, Quad .070 ID | | 739-900064-002 | | 810-39183 | | |
| 1154 | 4 | Seal, Terminal Stud | Trane | RNGO1651 | | 850-02650 | | |
| 302 | 2 | Seat, Valve 1/4" MPT | | 31561-1 | | 850-02633 | 31561-1 | 1001370 |
| 467 | 4 | Seat, Valve Check BA | | | 78018 | 850-02828 | | 1001370 |
| 316 | 3 | Seat, Valve LMI Athens | | | 26839 | 850-02822 | | 1001370 |
| 357 | 6 | Seat, Valve Yamada | | | 772096 | 850-04165 | | 1001370 |
| 974 | 1 | Seat, Vulcanized-VA | VAT | 79324-R1 | | 810-37503 | | |
| 1129 | 1 | Segment, Gas Panel | | | | 810-37562 | | |
| 1149 | 1 | Segment, Gas Panel | | HPM-Panel-P04 | | 810-37561 | | C103061 |
| 580 | 1 | Sensoer, Pressure 0-200PSI | | | | 810-26973 | | |
| 484 | 1 | Sensor, 24VDC PROXI | Peppert+Fuchs | NJ2-8GM50-E | | 880-01742 | | 1002144 |
| 308 | 3 | Sensor, Body ED6111 | Horiba Electrode | | 360610 | 850-00493 | | 1002883 |
| 1215 | 2 | Sensor, Chemical LE | Omron | EE-SPX613 | | 810-00992 | | |
| 295 | 1 | Sensor, Compu-PurgePressure | New England inst. | 7DE88B | | 850-00166 | 880184 | 1001370 |
| 1221 | 2 | Sensor, Digital VAC | SUNX | DP2-40N | | 810-03641 | | 1000740 |
| 598 | 1 | Sensor, Edge EEW | X Sunx | | | 810-05883 | LD-601 | |
| 326 | 2 | Sensor, Flame Optical UV/IR | Mark Systems Inc | 50-5004 | | 960-00012 | RS2D-00098-E | 1000443 |
| 407 | 1 | Sensor, Hall Effect | | 55SS16New | | 880-01727 | | 1001665 |
| 327 | 2 | Sensor, Halogen CFC | Yokogawa | H25C02 | | 850-00025 | H25C02 | 1002144 |
| 1226 | 1 | Sensor, Input Casse | HTM | FCU1-D0601P-ACU3 | | 810-12133 | | |
| 569 | 1 | Sensor, Leak Marks | Tokyo ElectronLTD | CT1386-461774-11 | | 810-18778 | | |
| 594 | 1 | Sensor, Optic Overfill M450 | | 2-103-022 | | 810-41170 | | 1000955 |
| 271 | 2 | Sensor, Opto Grap/Ref | | 98F027 | | 880-02314 | 98F027 | 1000007 |
| 156 | 1 | Sensor, Photo Micro | | | | 810-41085 | | |
| 485 | 2 | Sensor, Photoelectric | Omron | | | 880-01764 | | |
| 270 | 1 | Sensor, Pressure | | | | 880-01728 | | |
| 1077 | 11 | Sensor, Pressure | MPL | 150 IN H20 | | 880-01726 | | |
| 582 | 1 | Sensor, Pressure 0-15PSI M450 | Honeywell | 2-103-026 | | 810-41172 | AB HP | 1000955 |
| 979 | 1 | Sensor, Proximity C | Omron | | | 810-01559 | E2K-X4ME1 | |
| 196 | 1 | Sensor, Proximity W/ | Compac Air Prod. | | | 880-01751 | AWHE Compact Air | 1001665 |
| 324 | 1 | Sensor, Refrig Temp | Trane | SEN-0296 | | 850-00003 | SEN-0296 | 1000454 |
| 62 | 3 | Sensor, Spill | Gems | | 143590 | 810-03645 | 143590 | |
| 380 | 1 | Sensor, Temperature | | | | 800-00220 | | |
| 305 | 1 | Sensor, Tip K87111 | Horiba Electrode | | 360642 | 850-00492 | | 1002883 |
| 575 | 1 | Sensor, Ultrasonic Level M450 | Ultrasonic | 2-103-023 | | 810-41171 | | 1000955 |
| 1104 | 3 | Sensor, Vaccum 1/8 | MPL | MPL-501-G-70 | | 880-01777 | | |
| 1014 | 8 | Set, Bowl SGL DRN D | | | | 810-40762R | | |
| 971 | 1 | Shaft, Conveyor | | | | 811-01421 | | |
| 398 | 1 | Shaft, OPT Assy CDP0 | | | 3000318 | 850-02843 | | 1010436 |
| 435 | 1 | Shaft, Stationary XS | Waker Ceramics | C05317A-6127 | | 850-02690 | | 1003043 |
| 436 | 1 | Shell, Containment X | | D08520A-6949 | | 850-02694 | | 1003043 |
| 681 | 2 | Shield, Bolt Head | | | | 811-26298 | | |
| 1039 | 6 | Shield, Dark Space .727"IMP-Repair | Pentagon Tech. | 0021-20045 | | 811-01675R | | |
| 1008 | 11 | Shield, DK Spacer Cover (Alps) R | Pentagon Tech. | 0021-04242 | | 811-02328R | | 1002247 |
| 536 | 4 | Shield, Lower ESC Single | | 0021-20788 | | 811-02327R | | |
| 1103 | 8 | Shield, Side (Plast | Titmus | | | 960-00015 | | |
| 546 | 2 | Shield, Upper | Pentagon Tech. | 0020-23278 A | | 811-01954 | | |
| 537 | 2 | Shield, Upper G12 SST | Pentagon Tech. | 0020-24530 | | 811-01963R | G-12 Ti(Tin) Kit | |
| 523 | 6 | Shield, Upper PVD Tungsten200mm | Pentagon Tech. | 20-47722 | | 811-25273R | | 1002247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 944 | 5 | Shield, Upper Ring | Tokyo Electron | ES3D05-200162-12 | 810-38070 | | | 1001805 |
| 134 | 2 | Shock, Gas Spring | | 3780-00310 | 810-40117 | 3780-00310 | | 1001793 |
| 369 | 7 | Sleeve, Assy Yamada | | 803931 | 850-04164 | | | 1001370 |
| 1233 | 210 | Sleeve, Black WEB | | | 880-00146 | | | |
| 1234 | 293 | Sleeve, White WEB | | SW-050-66 | 880-001447 | | | 1002489 |
| 1213 | 102 | Slide, Miniature BA | Parker | | 810-00778 | 3511-07 | | |
| 403 | 7 | Socket, 16P Bread BO | | 3370-1000 3M | 880-00920 | | | 1000007 |
| 268 | 14 | Socket, 18P Bread BO | 3M | 3398-1000 | 880-00921 | 3398-1000 | | 1001665 |
| 219 | 25 | Socket, 24P STRIP | 3M | 3397-1240 | 880-00925 | 3397-1240 | | 1000007 |
| 346 | 4 | Socket, 40P Bread Board | | 3375-1000 3M | 880-00924 | | | 1001665 |
| 1153 | 2 | Solenoid, 2 Position | | VQZ1121Y-5MB-M5-F | 810-19823 | | | 1002065 |
| 729 | 1 | Source, Gas Tube | | | 810-01030 | | | |
| 786 | 102 | Spacer, 8In Modifie | Applied Materials | 0020-23587 | 811-01968 | | | |
| 819 | 3 | Spacer, Shoulder SC | | 17128230 | 810-08003 | | | 1028236 |
| 99 | 4 | Spacer, Throttle VA | | 0020-31531 | 810-09102 | 0020-31531 | | |
| 1159 | 6 | Spring, 3.4X.625IN | | LE-024B-OIS | 880-03146 | | | 1028793 |
| 1165 | 3 | Spring, Comp 1/2X.0 | | | 880-00619 | | | |
| 1163 | 7 | Spring, Comp 1/4X.0 | | LC018C-05-SS | 880-00664 | | | 1000208 |
| 1166 | 3 | Spring, Comp 1/4X.0 | | | 880-00624 | | | |
| 968 | 1 | Spring, Comp 1/8X.0 | | 3780-01215 | 810-08593 | | | |
| 1158 | 3 | Spring, Comp 1/8X.0 | | | 880-00566 | | | |
| 299 | 1 | Spring, Comp 10X1X21mm MW | | 708666 | 850-00559 | | | 1001370 |
| 1156 | 8 | Spring, Comp 3/16X. | | | 880-00550 | | | |
| 1161 | 8 | Spring, Comp 3/16X. | | | 880-00582 | | | |
| 1167 | 4 | Spring, Comp 3/4X.0 | | | 880-00618 | | | |
| 102 | 4 | Spring, Comp 3/8X.0 | | 83010289 | 811-03444 | | 83010289 | 1002104 |
| 1060 | 6 | Spring, Comp 3/8X.0 | | | 880-00635 | | | |
| 1157 | 2 | Spring, Comp 3/8X.0 | | | 880-00560 | | | |
| 1160 | 76 | Spring, Comp 3/8X.0 | | LC-042E-15M | 880-00571 | | | 1000208 |
| 1162 | 88 | Spring, Comp 5/16X. | | | 880-00601 | | | |
| 1118 | 6 | Spring, Compression | | | 810-40712 | | | |
| 608 | 1 | Spring, Ext 3/8X.05 | | | 880-00660 | | | |
| 1168 | 2 | Spring, Ext 9/32 X.0 | | | 880-00657 | | | |
| 673 | 41 | Spring, Pin 4X18 | | | 810-40967 | | | |
| 234 | 10 | Spring, Plasatron PU | | J39010 | 950-06609 | J39010 | | 1018177 |
| 165 | 4 | Standoff, Rapid Coo | | 200-35780 | 811-06037 | | | 1001793 |
| 638 | 1 | Strainer, W/Screen | | | 810-03126 | | | |
| 158 | 3 | Stud, Leveling 3/8- | | | 810-37545 | | | |
| 13 | 14 | Supervisor,EXH cont 9000-R | Progresive Tech. | 4301C-DGLS | 810-00803R | 4301C-DGLS | | |
| 258 | 2 | Switch Break Away | | 971-411842 | 850-00294 | | | 1001083 |
| 1186 | 2 | Switch Interlock | Radar Inc. | | 810-01526 | | | |
| 248 | 1 | Switch, 10-250 Press | Barksdale Inc. | 7DE608Q | 850-00168 | 7DE608Q | | 1001382 |
| 477 | 2 | Switch, 3 POS KNOB | Eaton | E22XG1 | 880-02582 | | | 1001665 |
| 272 | 2 | Switch, 3Pos. Dip S | | 81F998 | 880-02648 | 81F998 | | 1000007 |
| 442 | 11 | Switch, 6 POS DIP R | | | 880-02653 | | | 1002374 |
| 444 | 6 | Switch, 6 POS DIP S | | BD 06 | 880-02652 | | | 1002374 |
| 440 | 19 | Switch, 8 POS DIP R | | 76PSB08 | 880-02654 | | | 1000007 |
| 441 | 10 | Switch, 9 POS DIP R | GrayHill | 76PSB09 | 880-02655 | | | 1001665 |
| 281 | 1 | Switch, Cylinder | | D-B54 | 840-00046 | D-B54 | | 1002065 |
| 438 | 1 | Switch, Dip 8 Positi | | 81F1003 | 880-02647 | 81F1003 | | 1000007 |
| 148 | 3 | Switch, Luminescenc | | | 810-41110 | | | |
| 171 | 3 | Switch, Luminescenc | | C-5122-041-0001 | | | | 1002258 |
| 184 | 2 | Switch, Micro Button | | 48F4792 | 880-02603 | | | 1000007 |
| 497 | 66 | Switch, Micro Lever | | 311SX2-T | 880-02616 | | 9937 | |
| 254 | 2 | Switch, operators | | CZ155-2 | 850-00286 | CZ155-2 | | 1001083 |
| 187 | 2 | Switch, opto Slotted | | 105-14 HE1# | 880-02302 | | | 1001665 |
| 190 | 2 | Switch, popto Slotted | | OPB818 | 880-02307 | OPB818 | | 1000007 |
| 1210 | 2 | Switch, Pressure | NASON | | 810-00003 | | | |
| 1115 | 1 | Switch, Pressure 1/ | United Electric | P15-A83 | 850-04980 | | | 1009607 |
| 490 | 1 | Switch, Proximity | Omron | E2K-C25ME1 | 880-02711 | E2K | | |
| 16 | 11 | Switch, Proximity Capacitive | SCP Global Tech. | 610708 | 810-04546 | | 610708 | |
| 1216 | 7 | Switch, Push Button | | | 810-01354 | | | |
| 437 | 1 | Switch, Push Emergen | Cutler-Hammer | E22LLB2 | 880-02579 | E22LLB2 | | 1000980 |
| 410 | 2 | Switch, Push MOM 900 | C&K Systems | 8125ABE | 880-02545 | | | 1001665 |
| 1059 | 3 | Switch, Push Moment SPDT Fuse | C&K | 8121J81ZGE 22, C&K | 880-02561 | | | 1000956 |

| 439 | 3 Switch, Selector 4 P | A&B | 800H-NR2KK4AAXX-E | 880-02643 | | 1000980 |
| 329 | 1 Switch, Solder Station | Cooper Tools | SW-60 Weller# | 880-01658 | | 1001665 |
| 505 | 4 Switch, Toggle 900 | C&K Systems | 7101MD9AV2QE | 880-02673 | CKN1443-ND | 1001665 |
| 445 | 3 Switch, Toggle LOCKI | ITT Industries | 21F699 | 880-02677 | | 1000007 |
| 443 | 1 Switch, Toggle on/off | C&K Systems | 7207SY2Q | 880-02680 | | 1001665 |
| 1058 | 3 Switch, Toggle ON/OFF 20A | Alied Electronics | 758-0217 | 880-02684 | | |
| 645 | 1 Switch, Vac/0 PSIG | | 800904551 | 810-17316 | | 1002104 |
| 953 | 15 Switch, Vaccum 724 | | | 810-16454 | | |
| 6 | 7 Table Assembly | Rexroth | R117320010 | 810-01752 | AGD97419 | |
| 562 | 1 Table, Rotary For Spin SD | | 2-39-61515 | 810-17105 | | |
| 1107 | 2 Tag, 3.5X5 Warnin | Brady | 3RY76/94913 | 960-00174 | | 1000563 |
| 1109 | 37 Tag, Lockout "DANGER" | | | 960-00037 | | |
| 1021 | 2 Tank, Line Heater QTZ-Repair | | | 811-01581R | | 1001486 |
| 1261 | 6 Tape, Heating HSB1 | | | 811-03543 | | |
| 930 | 7 Tape,Heater 5 MTR | Sakaguchi Corp. | | 811-07363 | | |
| 963 | 1 TC, Strip Chuck | Omega | 0190-09248 | 810-00349 | | 1002469 |
| 139 | 5 TC, Type-K HGV CALI | | 2510693-01 | 810-03672 | 2510693-01 | 1002104 |
| 39 | 3 TC, Type-K Shim S/S | | 75XKFGA012F | 810-03978 | 75XKFGA012F | |
| 982 | 1 TC, Ungrounded | Omega | HKMQSS-125U-6 | 810-39074 | | 1002469 |
| 1078 | 1 TEE 1/4X1/4X1/4 IN | | | 980-00997 | | |
| 676 | 40 TEE 1/8MPX1/8BARB | Applied Materials | | 811-00029 | | |
| 1250 | 2 TEE, 1/2FPX1/2MP SS | | | 980-00828 | | |
| 1112 | 9 TEE, 1/2X1/2X1/2 IN | Entegris | WT8P-SP-Fluoroware# | 980-00921 | | 1000959 |
| 1143 | 1 TEE, 2-1/8X2 IPS | | AT212 | 950-01887 | | 1001301 |
| 1142 | 2 TEE, Branch 1/8 NPT | | | 980-02748 | | |
| 1196 | 1 Terminal, Block | | | 810-39206 | | |
| 903 | 10 Thumbscrew, Knurled | | | 811-05983 | | |
| 116 | 4 Timer Relay | | | 810-41107 | | |
| 379 | 1 Timer, Solid State | Floc | 1198856 | 850-00203 | | |
| 1246 | 19 Tip, Desolder .040 | | | 880-00071 | | |
| 400 | 11 Tip, Solder 1/32 CON | Weller | 7250 | 880-00069 | | 1001665 |
| 991 | 1 Tip, Vaccum Rectang | | | 811-02821 | | |
| 251 | 20 Track, Cap | | C291 | 850-00282 | C291 | 1001083 |
| 1231 | 5 Transducer, 0-60PSI | Entegris | 4210-060G-XX-D06-A | 850-04098 | | 1000959 |
| 818 | 9 Transducer, 250 PSI | | 809-606829A | 810-20708 | | 1002087 |
| 46 | 4 Transducer, MKS 0-3 | mks | 850B33PCB3GD | 810-01331 | 850B33PCB3GD | |
| 1126 | 2 Transducer, Pressur | Atlas Copco | | 850-00150 | | |
| 1127 | 2 Transducer, Pressur | Entegris | 4210-060GF08D12AP1U | 850-02669 | | 1000959 |
| 1260 | 26 Transducer, Pressure | Entegris | 4100-030G-N02-A00-C | 810-03654 | | 1005994 |
| 1051 | 4 Transducer, Vaccum | Entegris | 4150-030V-F02-D06-A | 811-27387 | | 1005994 |
| 375 | 1 Transformer, power A | Trane | TRR-454 | 850-00021 | | 1000454 |
| 446 | 1 Transistor, 2N2219A | | 2N2219A | 880-02763 | | 1001665 |
| 479 | 66 Transistor, 2N2222A | Micro Comercial | 2222A | 880-02717 | | 1001665 |
| 449 | 1 Transistor, 2N3055 | | 2N3055 | 880-02728 | 2N3055 | 1001665 |
| 450 | 27 Transistor, 2N4401 | | 2N4401 | 880-02725 | 2N4401 | 1001665 |
| 182 | 1 Transistor, 2N5191 | | 2N5191 | 880-02715 | 2N5191 | 1000007 |
| 339 | 3 Transistor, 2N5320 | | 2N5320 | 880-02737 | | 1001665 |
| 273 | 4 Transistor, 2N6041 | NTE | 66F3163 | 880-02738 | ECK262 | 1000007 |
| 275 | 15 Transistor, 2N6044 | | 2N6044 | 880-02772 | 2N6044 | 1001665 |
| 447 | 2 Transistor, TIP 120 | | TIP120 | 880-02744 | TIP120 | 1001665 |
| 448 | 5 Transistor, TIP 41 | | TIP 41 | 880-02740 | TIP 41 | 1001665 |
| 274 | 19 Transistor, Tip125 | | TIP125 | 880-02746 | TIP125 | 1001665 |
| 478 | 76 Transistor, VN 10KM | Siliconix | VN10KM | 880-02754 | | 1005531 |
| 318 | 1 Transmitter, 0-2 Pressure | Dwyer Instrument | 603-A3 Dwyer | 850-00169 | | 1001382 |
| 558 | 1 Transmitter, Humidity/Temp | Shinyei | 2-39-60027 | 810-19688 | THT-B111 | 1028864 |
| 1108 | 1 Tube, Flex 1/2 FVCRX | | | 980-00656 | | |
| 145 | 6 Tube, NF3 Injector | | 15-050160-41 | 811-07418 | 15-050160-41 | 1000979 |
| 648 | 2 Tube, PN-4-4X2.5 YE | | C-2010-213-0301 | 810-41042 | | 1002258 |
| 752 | 2 Tube, Seat & Guide | | | 811-26304 | | |
| 118 | 2 Tube, Slurry, Size | | C-2016-088-0001 | 810-15955 | C-2016-088-0001 | 1002258 |
| 1201 | 1 Tube, Suction .405 | Colder Products Co | | 811-03179 | | |
| 69 | 41 Tube, Teflon 4X6.35 | Tokyo Electron | DS017-000700-1 | 810-32238 | DS017-000700-1 | 1001805 |
| 935 | 204 Tubing, 1/2X.062 In | Masterflex | I-06402-82 | 810-32139 | | 1021069 |
| 114 | 3 Tubing, 1/4 IN White | | 2300-700742 | 811-07422 | 2300-700742 | 1000979 |
| 1140 | 2 Tubing, 1/4X.040 PN | Eaton Synflex | AK3070G | 980-02170 | | 1001112 |

| ID | Description | Manufacturer | Part Number | | Code | | Final |
|---|---|---|---|---|---|---|---|
| 1240 | 2 Tubing, 1/4X.040 PN | | | | 980-02169 | | |
| 1263 | 2 Tubing, 1/4X.040 PN | Eaton Synflex | AK3070D | | 980-02168 | | 1001112 |
| 1232 | 52 Tubing, 2 Tygon DRA | Newage | R3603-3240 | | 980-00136 | | 1001107 |
| 653 | 18 Tubing, 3.1 mm Tigon | Norton | LC-0429-16 (25' Roll) | | 811-07528 | | 1021069 |
| 1045 | 31 Tubing, 3/8X.100 Poly Clear | | TIUB11C-20 (SMC) | | 980-00145 | | 1002065 |
| 677 | 1 Tubing, 4mm Plastic | | | | 811-26202 | | |
| 1076 | 3 Union, 1/2X1/2 FP B | | | | 950-00979 | | |
| 1241 | 38 Union, 1/4X1/4 Brass | Swagelok | B-400-6 | | 980-00680 | | |
| 1067 | 4 Union, 1/4X1/4 FP Brass | | | | 950-00977 | | |
| 1093 | 16 Union, 1X1 FP Brass | | | | 950-00981 | | |
| 1135 | 2 Union, 1X1 Tef BW | Entegris | WU16P | | 980-00877 | | 1005994 |
| 1055 | 3 Union, 3/16X3/16 SS | Swagelok | | | 980-00511 | | |
| 1054 | 3 Union, 3/4X1/2 SS FP | Swagelok | | | 980-00795 | | |
| 1098 | 9 Union, 3/8PL X 3/8m | SMC | | | 980-02779 | KQ2H11-36S | |
| 1069 | 49 Union, 3/8X1/4 Brass | | | | 980-00678 | | |
| 1049 | 18 Union, 3/8X1/4SS FP | Swagelok | | | 980-00792 | | |
| 486 | 4 Union, 3/8X3/8 Tef | | | | 980-01927 | | |
| 112 | 8 Union, 5X5mm Straig | | | 830005862 | 811-03415 | 830005862 | 1002104 |
| 1073 | 1 Union,3/8X3/8 FP B | | | | 950-00978 | | |
| 657 | 6 Universal Elbow, Unit | Ebra | C-2105-219-0001 | | 810-41044 | | 1002258 |
| 20 | 1 UPS, Smart APC 750 | APC | 0L1292 | | 810-17790 | Smart UPS 750 | |
| 1013 | 4 UPS,Smart 400 POWE | | | | 810-00779R | | |
| 1043 | 2 Valve, 1" Jalapeno Vertical-Repair | | | | 810-28168R | | |
| 1222 | 1 Valve, 1/4" FVCR-FVC | Atech | | | 810-04366 | | |
| 1217 | 1 Valve, 1/4TU Needle | TEQCOM | PPV427-A | | 810-01562 | | |
| 1145 | 4 Valve, 2" 90DEGREE | A & N | AV200-QF50/LF63-E-M | | 980-02691 | | |
| 1037 | 1 Valve, 3 90 DEG MAN | NOR-CAL | | | 950-06413R | ESV-3002-150 | |
| 1146 | 9 Valve, 3/8 DIA TUBE | Atech | AP3625SZ2PWTW6TW6 | | 810-04354 | | 1001529 |
| 1131 | 4 Valve, 955 Air 3 Way | Parker | 955ZAOPLPNCSC111-V | | 810-30714 | | 1024955 |
| 1050 | 5 Valve, 955 Air N/C CV=.55 Vespel | Parker | 955ZAOPLPNCSTSVESP | | 950-06739 | | 1024955 |
| 1175 | 2 Valve, Adjust Check MV | Swagelok | | | 980-00272 | | |
| 636 | 1 Valve, Air Oprator | Ebra | C-2220-254-0001 | | 810-39532 | | 1002258 |
| 1130 | 2 Valve, Bellows SS P | Parker | UHP504D120 | | 980-02699 | | 1024955 |
| 1047 | 10 Valve, Check 1/4MVCRX 1/4FVCR | Swagelok | | | 980-00217 | | |
| 304 | 1 Valve, Check LMI DISCHARGE PLA | Caplugs | | 25231 | 850-00511 | | 1001382 |
| 320 | 1 Valve, Check LMI Suction PLAS | Caplugs | | 25232 | 850-00512 | | 1001382 |
| 946 | 1 Valve, DPS 1 Gate | | | | 810-12829 | | |
| 266 | 7 Valve, Flat Yamada | | | 771340 | 850-02860 | 771340 | 1001370 |
| 1245 | 3 Valve, Fujikin DIA | Fujikin | 316L-P | | 810-18584 | | |
| 181 | 4 Valve, Guide Yamada | | | 771341 | 850-02862 | | 1001370 |
| 945 | 6 Valve, Heated ISO D | Applied Materials | 3870-02276 | | 810-18409 | | 1001793 |
| 1002 | 5 Valve, Jalapeno MF1 | | | | 810-20531 | | |
| 1041 | 8 Valve, KF40 TEE 3Way ISO-Repair | | | | 810-07009R | | |
| 1125 | 2 Valve, Manifold | | SYJ3243-5LOZ | | 810-02185 | | 1002065 |
| 1182 | 13 Valve, Manual 90 DE | Atech | | | 810-04358 | | |
| 1223 | 3 Valve, N/C 1/4" MVC | Atech | FVCR(90 DEO) | | 810-04426 | | |
| 1183 | 5 Valve, NC 1/4" TUB | Atech | AP4550S 2PW TW4 MV | | 810-15373 | | 1029575 |
| 506 | 19 Valve, Needle 1/4MP | Meacon Corp. | Needle1/4MTEFVALVE | | 980-00664 | | |
| 1179 | 2 Valve, Nupro 1/2"( | Swagelok | SS-8BK-TW-1C | | 980-00264 | | |
| 1177 | 12 Valve, Nupro 1/4 TU | Swagelok | SS-4BK-1C | | 980-00204 | | 1001676 |
| 1122 | 17 Valve, Nupro 1/4" ( | Swagelok | P15-A83 | | 980-00248 | | 1033818 |
| 938 | 3 Valve, NW 80 2STG 1/ | | | | 810-00574R | | |
| 1236 | 3 Valve, NW80 2STG 1/16 Poly-Rep | | | | 810-00574R | | |
| 1094 | 2 Valve, Pneumatic DU | Atech | AP4580/4550S DVD22 | | 810-27559 | | 1001529 |
| 586 | 1 Valve, Pneumatic For Bake Unit | Fujikin | 2-39-47486 | | 810-17162 | | 1012408 |
| 1100 | 2 Valve, Quick Exhaust | IWAKI | | | 810-04661 | QEV-8V | |
| 592 | 4 Valve, Resin AMDZ1-X61 | Tokyo ElectronLTD | CT012-007977-1 | | 810-19041 | | 1001805 |
| 297 | 6 Valve, Seat Yamada | | 709158S | | 850-00558 | | 1001370 |
| 468 | 2 Valve, Seat Yamada | | | 771345 | 850-02861 | | 1001370 |
| 585 | 1 Valve, Selenoid 24VDC Base MO | MAC Valves | 44A-L00-GDCA-1 HL | | 810-21658 | 44A-L00-GDCA-1 HL | |
| 247 | 1 Valve, Shuttle Assy | | 54DE099H | | 850-00165 | 54DE099H | 1001382 |
| 48 | 2 Valve, Shuttle AT 100 | | | | 810-01615 | | |
| 639 | 2 Valve, SMC Air Supp | SMC | VQ110L-5L0-X21 | | 810-38929 | | |
| 1188 | 1 Valve, SOL 120VAC 1 | ASCO | | | 810-03092 | | |
| 1187 | 2 Valve, SOL 120VDC 1 | ASCO | | | 810-03090 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565 | 1 | Valve, Sol 24VDC 0-.9MPA SMC | SMC | | 2-39-54170 | 810-00972 | VT307-5HS-01 | |
| 423 | 2 | Valve, Sol 24VDC 20 | SMC | | NVF3430-5EZ-02T | 850-02621 | | 1002065 |
| 1065 | 3 | Valve, SOL 24VDC 3Way NC Air | Predyne | | B3113-SH-24VDC Predi | 810-04084 | | 1002065 |
| 433 | 9 | Valve, Spring iWAKI | | | FA0133 | 850-02642 | FA0133 | 1000959 |
| 67 | 2 | Valve, Test Roughin | Parker Hannif Co. | | 626509020 | 810-18504 | 626509020 | |
| 950 | 4 | Valve, Throttle Ass | Applied Materials | | 10-09019 | 810-00326 | | 1001793 |
| 997 | 1 | Valve, Vac | | | | 810-40830 | CKD | |
| 1101 | 2 | Valve, Veriflo, CV= | Parker | | 955ZAOPLPNOSTSVESP | 810-37609 | | 1024955 |
| 1117 | 8 | Valve, Whitey 1/2MV | Swagelok | | SS-45VCR8 | 810-03601 | | |
| 1178 | 2 | Valve, Whitey 1/4FP | Swagelok | | SS-44XF48 | 980-00854 | | |
| 388 | 2 | Valve, Yamada Assy | | | | 850-00555 | | 1001370 |
| 504 | 2 | Valve,1/4 FURON AD | Saint Gobain | | UPM2-644NC | 810-15080 | UPM2-644NC | |
| 10 | 5 | Valve,Jalapeno NW100/NW100 R | mks | | J2-080-AM-125-cnkrha | 811-06792R | | |
| 95 | 1 | V-Seal, V220A FPM | | | 830002383 | 811-03394 | 830002383 | 1002104 |
| 660 | 2 | V-Seal, V250 Viton | Grothe Technische | | 830024727 | 811-04982 | | 1002104 |
| 166 | 8 | Wafer, Assy Lift | Applied Materials | | 10-09341 | 810-05034R | C101290 | |
| 144 | 11 | Washer, Belleville | | | | 811-00065 | | |
| 896 | 9 | Washer, Flat #1/4. | | | | 811-06470 | | |
| 119 | 63 | Washer, Flat .113ID | | | 3880-01262 | 810-07819 | 3880-01262 | 1001793 |
| 137 | 19 | Washer, Lock #2.09 | | | 3880-01116 | 811-01641 | 3880-01116 | 1001793 |
| 368 | 8 | Washer, Plain Yamada 12X32X5mm | | | 710270 | 851-00089 | | 1001370 |
| 124 | 6 | Washer, Wavy | | | | 811-01686 | | |
| 162 | 2 | Washer, Wavy 11/16X | | | | 811-02290 | | |
| 475 | 1 | Wheels, Grey Polyus | | | 2497T121 | 880-03002 | | 1000567 |
| 840 | 1 | Window, Beadblaster | | | | 811-24537 | | |
| 1063 | 38 | WYE, 1/16 Barb Poly | | | | 980-00354 | | |
| 1110 | 33 | WYE, 1/16 Barb Poly | Swagelok | | | 811-08248 | | |
| 259 | 12 | | | | 302-135 | 850-00309 | 302-135 | 1001382 |
| 1266 | | | | | | | | |
| 1267 | | | | | | | | |
| 1268 | | | | | | | | |
| 1269 | | | | | | | | |
| 1270 | | | | | | | | |
| 1271 | | | | | | | | |
| 1272 | | | | | | | | |
| 1273 | | | | | | | | |
| 1274 | | | | | | | | |
| 1275 | | | | | | | | |
| 1276 | | | | | | | | |
| 1277 | | | | | | | | |
| 1278 | | | | | | | | |
| 1279 | | | | | | | | |
| 1280 | | | | | | | | |
| 1281 | | | | | | | | |



# EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2010  TO  DEC/31/2010

PAGE: 1

THE TRUSTEES OF EAGLE SILICON, LLC.
401(K) PLAN
CONTRACT NO:  77881

GROUP TOTALS BY
MONEY TYPE AND INVESTMENT ACCOUNT

| MONEY TYPE | OPENING BALANCE JAN/01/2010 | CONTRIBUTION | NET GAIN/LOSS* | FORFEITURES | WITHDRAWALS | TRANSFERS | CLOSING BALANCE DEC/31/2010 |
|---|---|---|---|---|---|---|---|
| **EE ELECTIVE DEFERRAL** | | | | | | | |
| RL AT 2030 | 41,533.15 | 0.00 | 5,848.83 | 0.00 | 0.00 | 0.00 | 47,381.98 |
| LS-BALANCE | 14,912.50 | 1,206.40 | 1,864.51 | 0.00 | 0.00 | 0.00 | 17,983.41 |
| LS-GROWTH | 3,865.25 | 1,206.40 | 634.33 | 0.00 | 0.00 | 0.00 | 5,705.98 |
| NY VENTURE | 279.83 | 482.54 | 70.12 | 0.00 | 0.00 | 0.00 | 832.49 |
| LG CAP VAL | 252.86 | 482.54 | 58.36 | 0.00 | 0.00 | 0.00 | 793.76 |
| VS BLUCP | 5,124.26 | 2,400.00 | 1,016.87 | 0.00 | 0.00 | 0.00 | 8,541.13 |
| EUROPAC | 280.75 | 482.54 | 60.94 | 0.00 | 0.00 | 0.00 | 824.23 |
| SMCP GR IN | 175.81 | 289.52 | 95.28 | 0.00 | 0.00 | 0.00 | 560.61 |
| ENERGY | 103.99 | 193.03 | 35.69 | 0.00 | 0.00 | 0.00 | 332.71 |
| ------- | | | | | | | |
| SUBTOTAL | 66,528.40 | 6,742.97 | 9,684.93 | 0.00 | 0.00 | 0.00 | 82,956.30 |
| **EE ROLLOVER CONT** | | | | | | | |
| LS-BALANCE | 0.00 | 0.00 | 245.49 | 0.00 | 0.00 | 7,819.34 | 8,064.83 |
| LS-GROWTH | 0.00 | 0.00 | 372.36 | 0.00 | 0.00 | 7,819.35 | 8,191.71 |
| ------- | | | | | | | |
| SUBTOTAL | 0.00 | 0.00 | 617.85 | 0.00 | 0.00 | 15,638.69 | 16,256.54 |
| **SAFE HARBOR MATCHING CONTRIB** | | | | | | | |
| RL AT 2030 | 12,538.43 | 57.60 | 1,769.73 | 0.00 | 0.00 | 0.00 | 14,365.76 |
| LS-BALANCE | 7,780.42 | 453.76 | 960.56 | 0.00 | 0.00 | 0.00 | 9,194.74 |
| LS-GROWTH | 1,522.55 | 453.76 | 248.65 | 0.00 | 0.00 | 0.00 | 2,224.96 |
| NY VENTURE | 158.10 | 321.69 | 26.61 | 0.00 | 0.00 | 0.00 | 506.40 |
| LG CAP VAL | 168.57 | 321.69 | 38.90 | 0.00 | 0.00 | 0.00 | 529.16 |
| VS BLUCP | 4,596.27 | 2,400.00 | 938.97 | 0.00 | 0.00 | 0.00 | 7,935.24 |
| EUROPAC | 187.15 | 321.69 | 40.63 | 0.00 | 0.00 | 0.00 | 549.47 |
| SMCP GR IN | 117.20 | 193.01 | 63.51 | 0.00 | 0.00 | 0.00 | 373.72 |
| ENERGY | 69.32 | 128.71 | 23.77 | 0.00 | 0.00 | 0.00 | 221.80 |
| ------- | | | | | | | |
| SUBTOTAL | 27,138.01 | 4,651.91 | 4,111.33 | 0.00 | 0.00 | 0.00 | 35,901.25 |

* May include fees and charges

TRANSFERS includes Rollovers, Existing Balance Changes, Unvested Money Transfers, Loan Issues and Repayments.

CONTINUED ...



EXHIBIT
SOA25

Group annuity contracts are issued by John Hancock Life Insurance Company (U.S.A.).

0000000000



# EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2010  TO  DEC/31/2010

PAGE: 2

THE TRUSTEES OF EAGLE SILICON, LLC.
401(K) PLAN
CONTRACT NO:   77881

GROUP TOTALS BY
MONEY TYPE AND INVESTMENT ACCOUNT

| MONEY TYPE | OPENING BALANCE JAN/01/2010 | CONTRIBUTION | NET GAIN/LOSS* | FORFEITURES | WITHDRAWALS | TRANSFERS | CLOSING BALANCE DEC/31/2010 |
|---|---|---|---|---|---|---|---|
| **ER PROFIT SHARING** | | | | | | | |
| RL AT 2030 | 29,575.77 | 9,008.19 | 5,192.43 | 0.00 | 0.00 | 0.00 | 43,776.39 |
| LS-BALANCE | 1,860.15 | 9,425.21 | 913.24 | 0.00 | 0.00 | 0.00 | 12,198.60 |
| LS-GROWTH | 320.19 | 1,407.16 | 193.56 | 0.00 | 0.00 | 0.00 | 1,920.91 |
| NY VENTURE | 0.00 | 293.31 | 20.26 | 0.00 | 0.00 | 0.00 | 313.57 |
| LG CAP VAL | 0.00 | 293.31 | 35.87 | 0.00 | 0.00 | 0.00 | 329.18 |
| VS BLUCP | 1,184.02 | 3,888.37 | 717.92 | 0.00 | 0.00 | 0.00 | 5,790.31 |
| EUROPAC | 0.00 | 293.31 | 22.97 | 0.00 | 0.00 | 0.00 | 316.28 |
| SMCP GR IN | 0.00 | 175.98 | 37.49 | 0.00 | 0.00 | 0.00 | 213.47 |
| ENERGY | 0.00 | 117.35 | 25.03 | 0.00 | 0.00 | 0.00 | 142.38 |
| SUBTOTAL | 32,940.13 | 24,902.19 | 7,158.77 | 0.00 | 0.00 | 0.00 | 65,001.09 |
| **ACCOUNT TOTAL** | | | | | | | |
| RL AT 2030 | 83,647.35 | 9,065.79 | 12,810.99 | 0.00 | 0.00 | 0.00 | 105,524.13 |
| LS-BALANCE | 24,553.07 | 11,085.37 | 3,983.80 | 0.00 | 0.00 | 7,819.34 | 47,441.58 |
| LS-GROWTH | 5,707.99 | 3,067.32 | 1,448.90 | 0.00 | 0.00 | 7,819.35 | 18,043.56 |
| NY VENTURE | 437.93 | 1,097.54 | 116.99 | 0.00 | 0.00 | 0.00 | 1,652.46 |
| LG CAP VAL | 421.43 | 1,097.54 | 133.13 | 0.00 | 0.00 | 0.00 | 1,652.10 |
| VS BLUCP | 10,904.55 | 8,688.37 | 2,673.76 | 0.00 | 0.00 | 0.00 | 22,266.68 |
| EUROPAC | 467.90 | 1,097.54 | 124.54 | 0.00 | 0.00 | 0.00 | 1,689.98 |
| SMCP GR IN | 293.01 | 658.51 | 196.28 | 0.00 | 0.00 | 0.00 | 1,147.80 |
| ENERGY | 173.31 | 439.09 | 84.49 | 0.00 | 0.00 | 0.00 | 696.89 |
| GRP TOTAL | 126,606.54 | 36,297.07 | 21,572.88 | 0.00 | 0.00 | 15,638.69 | 200,115.18 |

Plan Administrator:
This report has been produced from records maintained by John Hancock.
While every effort has been made to ensure its accuracy, we ask you to review it carefully upon receipt.
If you find any discrepancy or have any questions, please contact your Client Service Representative
immediately at  1-800-333-0963 or FAX  (866)377-9577.  Thank you.

* May include fees and charges

TRANSFERS includes Rollovers, Existing Balance Changes, Unvested Money Transfers, Loan Issues and Repayments.
ACCRUAL BASIS                                                    PRODUCTION DATE(R): JAN/04/2011

Group annuity contracts are issued by John Hancock Life Insurance Company (U.S.A.).                      0000000000



# EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2010  TO  DEC/31/2010

PAGE: 3

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:    77881

TRANSACTION SUMMARY
These items show details of the column totals on the previous page.

| PAY PERIOD END DATE | AMOUNT | INVESTED DATE | COMMENTS |
|---|---|---|---|
| **CONTRIBUTION SUMMARY** | | | |
| JAN/31/2010 | $240.96 | FEB/12/2010 | REGULAR |
| FEB/28/2010 | $908.80 | MAR/15/2010 | REGULAR |
| MAR/31/2010 | $908.80 | APR/08/2010 | REGULAR |
| APR/30/2010 | $895.36 | MAY/11/2010 | REGULAR |
| MAY/31/2010 | $908.80 | JUN/10/2010 | REGULAR |
| JUN/30/2010 | $908.80 | JUL/09/2010 | REGULAR |
| JUL/31/2010 | $1,363.20 | AUG/13/2010 | REGULAR |
| AUG/31/2010 | $908.80 | SEP/10/2010 | REGULAR |
| SEP/15/2010 | $24,902.19 | SEP/15/2010 | REGULAR |
| SEP/30/2010 | $841.60 | OCT/08/2010 | REGULAR |
| OCT/31/2010 | $908.80 | NOV/05/2010 | REGULAR |
| NOV/30/2010 | $953.60 | JAN/03/2011 | REGULAR |
| DEC/31/2010 | $1,647.36 | JAN/03/2011 | REGULAR |

-------------------------------------------------------------------------

TOTAL CONTRIBUTIONS    $36,297.07

WITHDRAWAL SUMMARY
-------------------------------------------------------------------------

TOTAL WITHDRAWALS    $0.00

TRANSFER SUMMARY

| | | | |
|---|---|---|---|
| OCT/26/2010 | $15,638.69 | OCT/26/2010 | INDIVIDUAL ROLLOVER |

-------------------------------------------------------------------------

TOTAL TRANSFERS    $15,638.69

CONTINUED ...



## EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2010  TO  DEC/31/2010

PAGE: 4

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:  77881

### ADDITIONAL INFORMATION
These items represent money movements between accounts.

| PAY PERIOD END DATE | AMOUNT | INVESTED DATE | COMMENTS |
|---|---|---|---|

**LOAN ISSUE SUMMARY**

| TOTAL LOAN ISSUES | $0.00 | | |
|---|---|---|---|

**LOAN REPAYMENT SUMMARY**

| TOTAL REPAYMENTS | $0.00 | | |
|---|---|---|---|

**INTER-ACCOUNT TRANSFER SUMMARY**

| TOTAL I.A.T's | $0.00 | | |
|---|---|---|---|

**MATURITY RE-INVESTMENT SUMMARY**

| TOTAL RE-INVEST | $0.00 | | |
|---|---|---|---|

CONTINUED ...



# EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2010  TO  DEC/31/2010

PAGE: 5

THE TRUSTEES OF EAGLE SILICON, LLC.
401(K) PLAN
CONTRACT NO:   77881

CASH ACCOUNT STATUS AS OF JAN/04/2011

--------------------------------------------------------------------------------------
TOTAL CREDIT AVAILABLE AS OF JAN/04/2011                                       $0.00

--------------------------------------------------------------------------------------
TOTAL FUNDS NOT INVESTED AS OF JAN/04/2011                                     $0.00

--------------------------------------------------------------------------------------
TOTAL FUNDS INVESTED AS OF DEC/31/2010                                  $200,115.18

--------------------------------------------------------------------------------------
TOTAL PLAN VALUE                                                        $200,115.18

Plan Administrator:
This report has been produced from records maintained by John Hancock.
While every effort has been made to ensure its accuracy, we ask you to review it carefully upon receipt.
If you find any discrepancy or have any questions, please contact your Client Service Representative
immediately at  1-800-333-0963 or FAX  (866)377-9577.  Thank you.

ACCRUAL BASIS                                          PRODUCTION DATE(R): JAN/04/2011



**EMPLOYER FINANCIAL STATEMENT**
**YEAR-TO-DATE: JAN/01/2010   TO   DEC/31/2010**

PAGE: 6

THIS IS AN INTENTIONAL BLANK PAGE

Group annuity contracts are issued by John Hancock Life Insurance Company (U.S.A.).                 0000000000



# CORPORATE REPORT PARTICIPANT OVERVIEW
## FOR THE PERIOD: OCT/01/2010  TO  DEC/31/2010
## & YEAR-TO-DATE: JAN/01/2010  TO  DEC/31/2010

PAGE: 1

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:   77881

| NAME AND ID NUMBER | OPENING BALANCE | EMPLOYEE DEPOSITS | EMPLOYER CONTRIBUTIONS | TRANSFERS & WITHDRAWALS | INVESTMENT EARNINGS | CHARGES | CLOSING BALANCE DEC/31/2010 |
|---|---|---|---|---|---|---|---|
| LAWRENZ, DIANE | | | | | | | |
| XXX-XX-0190, ACTIVE | | | | | | | |
| PERIOD | 28,042.17 | 0.00 | 0.00 | 0.00 | 1,862.17 | -102.28 | 29,802.06 |
| YTD | 18,915.55 | 0.00 | 8,018.05 | 0.00 | 3,191.61 | -323.15 | 29,802.06 |
| LODGE, DANIEL B | | | | | | | |
| XXX-XX-7166, ACTIVE | | | | | | | |
| PERIOD | 5,228.50 | 634.17 | 422.79 | 0.00 | 579.96 | -26.19 | 6,839.23 |
| YTD | 1,793.58 | 1,930.17 | 2,460.05 | 0.00 | 731.71 | -76.28 | 6,839.23 |
| MATHESON, RICK | | | | | | | |
| XXX-XX-2204, ACTIVE | | | | | | | |
| PERIOD | 96,419.30 | 0.00 | 0.00 | 0.00 | 9,442.72 | -337.89 | 105,524.13 |
| YTD | 83,647.35 | 0.00 | 9,065.79 | 0.00 | 14,005.92 | -1,194.93 | 105,524.13 |
| MORENO, JUAN M | | | | | | | |
| XXX-XX-9126, ACTIVE | | | | | | | |
| PERIOD | 17,108.99 | 16,390.69 | 300.80 | 0.00 | 2,000.27 | -117.67 | 35,683.08 |
| YTD | 11,345.51 | 18,051.49 | 3,721.84 | 0.00 | 2,830.33 | -266.09 | 35,683.08 |
| WILSON, DONALD F | | | | | | | |
| XXX-XX-6630, ACTIVE | | | | | | | |
| PERIOD | 18,729.98 | 700.00 | 700.00 | 0.00 | 2,210.86 | -74.16 | 22,266.68 |
| YTD | 10,904.55 | 2,400.00 | 6,288.37 | 0.00 | 2,893.18 | -219.42 | 22,266.68 |
| GRAND TOTALS | | | | | | | |
| PERIOD | 165,528.94 | 17,724.86 | 1,423.59 | 0.00 | 16,095.98 | -658.19 | 200,115.18 |
| YTD | 126,606.54 | 22,381.66 | 29,554.10 | 0.00 | 23,652.75 | -2,079.87 | 200,115.18 |

TRANSFERS includes Existing Balance Changes, Unvested Money Transfers and Loan Activities.



# CORPORATE REPORT PARTICIPANT OVERVIEW
## FOR THE PERIOD:  OCT/01/2010  TO  DEC/31/2010
## & YEAR-TO-DATE: JAN/01/2010  TO  DEC/31/2010

PAGE: 2

THE TRUSTEES OF EAGLE SILICON, LLC.
401(K) PLAN
CONTRACT NO:   77881

Plan Administrator:
This report has been produced from records maintained by John Hancock.
While every effort has been made to ensure its accuracy, we ask you to review it carefully upon receipt.
If you find any discrepancy or have any questions, please contact your Client Service Representative
immediately at  1-800-333-0963 or FAX  (866)377-9577.  Thank you.

ACCRUAL BASIS                                           PRODUCTION DATE(R): JAN/04/2011



# BALANCE SHEET AND INCOME STATEMENT
## YEAR-TO-DATE: JAN/01/2010  TO  DEC/31/2010

PAGE: 1

THE TRUSTEES OF EAGLE SILICON, LLC.
401(K) PLAN
CONTRACT NO:  77881

### BALANCE SHEET

|  | DEC/31/2009 | DEC/31/2010 |
|---|---|---|
| TOTAL VALUE OF POOLED ACCOUNTS: | 126,606.54 | 200,115.18 |
| TOTAL VALUE OF GUARANTEED ACCOUNTS: | 0.00 | 0.00 |
| TOTAL VALUE OF LOAN SECURITY ACCOUNTS: | 0.00 | 0.00 |
| TOTAL ASSETS | 126,606.54 | 200,115.18 |

### INCOME STATEMENT

| | |
|---|---|
| 1. TOTAL EMPLOYER CONTRIBUTIONS | 29,554.10 |
| 2. TOTAL EMPLOYEE CONTRIBUTIONS | 6,742.97 |
| 3. TOTAL FORFEITURE RE-ALLOCATIONS | 0.00 |
| 4. TOTAL TRANSFER OF ASSETS FROM PREVIOUS CARRIER(S) | 15,638.69 |
| 5. TOTAL TRANSFER LOANS ORIGINATING FROM PREVIOUS CARRIER(S) | 0.00 |
| 6. TOTAL INTEREST EARNED ON GUARANTEED ACCOUNTS | 0.00 |
| 7. TOTAL INTEREST EARNED ON LOAN SECURITY ACCOUNTS | 0.00 |
| 8. MARKET VALUE ADJUSTMENTS ON GUARANTEED ACCOUNTS | 0.00 |
| 9. INVESTMENT GAIN/LOSS FROM POOLED ACCOUNTS | 23,652.75 |
| 10. DISTRIBUTIONS - EXCLUDING CORRECTIVE DISTRIBUTIONS | 0.00 |
| 11. DEEMED DISTRIBUTION OF LOANS | 0.00 |
| 12. CORRECTIVE DISTRIBUTION OF CONTRIBUTIONS | 0.00 |
| 13. TOTAL JOHN HANCOCK CONTRACT ADMINISTRATION FEES | -2,079.87 |
| 14. TOTAL THIRD PARTY ADMINISTRATOR SERVICE FEES | 0.00 |
| 15. TOTAL REDEMPTION FEES | 0.00 |

ACCRUAL BASIS                                        PRODUCTION DATE(R): JAN/04/2011



# BALANCE SHEET AND INCOME STATEMENT
## YEAR-TO-DATE: JAN/01/2010  TO  DEC/31/2010

PAGE: 2

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:   77881

BALANCE SHEET

|  | DEC/31/2009 | DEC/31/2010 |
|---|---|---|
| 16.  TOTAL INVESTMENT ADVISORY FEES |  | 0.00 |
| 17.  NET VALUE ADDED TO CONTRACT ASSETS |  | 73,508.64 |
| 18.  TOTAL LOAN REPAYMENTS |  | 0.00 |

Plan Administrator:
This report has been produced from records maintained by John Hancock.
While every effort has been made to ensure its accuracy, we ask you to review it carefully upon receipt.
If you find any discrepancy or have any questions, please contact your Client Service Representative
immediately at  1-800-333-0963 or FAX  (866)377-9577.  Thank you.

ACCRUAL BASIS                                                      PRODUCTION DATE(R): JAN/04/2011



# EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2009  TO  DEC/31/2009

PAGE: 1

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:   77881

GROUP TOTALS BY
MONEY TYPE AND INVESTMENT ACCOUNT

| MONEY TYPE | OPENING BALANCE JAN/01/2009 | CONTRIBUTION | NET GAIN/LOSS* | FORFEITURES | WITHDRAWALS | TRANSFERS | CLOSING BALANCE DEC/31/2009 |
|---|---|---|---|---|---|---|---|
| **EE ELECTIVE DEFERRAL** | | | | | | | |
| LC 2030 | 18,129.71 | 12,548.08 | 10,855.36 | 0.00 | 0.00 | 0.00 | 41,533.15 |
| LS-BALANCE | 5,832.94 | 6,131.51 | 2,948.05 | 0.00 | 0.00 | 0.00 | 14,912.50 |
| LS-GROWTH | 1,445.61 | 1,556.87 | 862.77 | 0.00 | 0.00 | 0.00 | 3,865.25 |
| NY VENTURE | 0.00 | 194.70 | 85.13 | 0.00 | 0.00 | 0.00 | 279.83 |
| LG CAP VAL | 0.00 | 194.70 | 58.16 | 0.00 | 0.00 | 0.00 | 252.86 |
| EUROPAC | 0.00 | 194.70 | 86.05 | 0.00 | 0.00 | 0.00 | 280.75 |
| SMCP GR IN | 0.00 | 116.87 | 58.94 | 0.00 | 0.00 | 0.00 | 175.81 |
| ENERGY | 0.00 | 77.87 | 26.12 | 0.00 | 0.00 | 0.00 | 103.99 |
| BLUE CHIP | 2,116.36 | 1,400.00 | 1,130.69 | 0.00 | 0.00 | -4,647.05 | 0.00 |
| MONEY | 26,835.59 | 0.00 | -231.79 | 0.00 | -26,603.80 | 0.00 | 0.00 |
| VS BLUCP | 0.00 | 300.00 | 177.21 | 0.00 | 0.00 | 4,647.05 | 5,124.26 |
| SUBTOTAL | 54,360.21 | 22,715.30 | 16,056.69 | 0.00 | -26,603.80 | 0.00 | 66,528.40 |
| **SAFE HARBOR MATCHING CONTRIB** | | | | | | | |
| LC 2030 | 5,900.74 | 3,346.16 | 3,291.53 | 0.00 | 0.00 | 0.00 | 12,538.43 |
| LS-BALANCE | 2,633.54 | 3,672.03 | 1,474.85 | 0.00 | 0.00 | 0.00 | 7,780.42 |
| LS-GROWTH | 560.60 | 622.77 | 339.18 | 0.00 | 0.00 | 0.00 | 1,522.55 |
| NY VENTURE | 0.00 | 129.80 | 28.30 | 0.00 | 0.00 | 0.00 | 158.10 |
| LG CAP VAL | 0.00 | 129.80 | 38.77 | 0.00 | 0.00 | 0.00 | 168.57 |
| EUROPAC | 0.00 | 129.80 | 57.35 | 0.00 | 0.00 | 0.00 | 187.15 |
| SMCP GR IN | 0.00 | 77.91 | 39.29 | 0.00 | 0.00 | 0.00 | 117.20 |
| ENERGY | 0.00 | 51.92 | 17.40 | 0.00 | 0.00 | 0.00 | 69.32 |
| BLUE CHIP | 1,740.45 | 1,400.00 | 997.83 | 0.00 | 0.00 | -4,138.28 | 0.00 |
| MONEY | 3,511.30 | 0.00 | -23.82 | 0.00 | -3,487.48 | 0.00 | 0.00 |
| VS BLUCP | 0.00 | 300.00 | 157.99 | 0.00 | 0.00 | 4,138.28 | 4,596.27 |
| SUBTOTAL | 14,346.63 | 9,860.19 | 6,418.67 | 0.00 | -3,487.48 | 0.00 | 27,138.01 |

* May include fees and charges

TRANSFERS includes Rollovers, Existing Balance Changes, Unvested Money Transfers, Loan Issues and Repayments.

CONTINUED ...



# EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2009  TO  DEC/31/2009

PAGE: 2

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:   77881

GROUP TOTALS BY
MONEY TYPE AND INVESTMENT ACCOUNT

| MONEY TYPE | OPENING BALANCE JAN/01/2009 | CONTRIBUTION | NET GAIN/LOSS* | FORFEITURES | WITHDRAWALS | TRANSFERS | CLOSING BALANCE DEC/31/2009 |
|---|---|---|---|---|---|---|---|
| **ER PROFIT SHARING** | | | | | | | |
| LC 2030 | 22,027.16 | 0.00 | 7,548.61 | 0.00 | 0.00 | 0.00 | 29,575.77 |
| LS-BALANCE | 1,464.49 | 0.00 | 395.66 | 0.00 | 0.00 | 0.00 | 1,860.15 |
| LS-GROWTH | 240.04 | 0.00 | 80.15 | 0.00 | 0.00 | 0.00 | 320.19 |
| BLUE CHIP | 868.14 | 0.00 | 279.98 | 0.00 | 0.00 | -1,148.12 | 0.00 |
| MONEY | 31,360.14 | 0.00 | -232.40 | 0.00 | -6,225.55 | -24,902.19 | 0.00 |
| VS BLUCP | 0.00 | 0.00 | 35.90 | 0.00 | 0.00 | 1,148.12 | 1,184.02 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| SUBTOTAL | 55,959.97 | 0.00 | 8,107.90 | 0.00 | -6,225.55 | -24,902.19 | 32,940.13 |
| **UM PROFIT SHARING** | | | | | | | |
| MONEY | 0.00 | 0.00 | 0.00 | -24,902.19 | 0.00 | 24,902.19 | 0.00 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| SUBTOTAL | 0.00 | 0.00 | 0.00 | -24,902.19 | 0.00 | 24,902.19 | 0.00 |
| **ACCOUNT TOTAL** | | | | | | | |
| LC 2030 | 46,057.61 | 15,894.24 | 21,695.50 | 0.00 | 0.00 | 0.00 | 83,647.35 |
| LS-BALANCE | 9,930.97 | 9,803.54 | 4,818.56 | 0.00 | 0.00 | 0.00 | 24,553.07 |
| LS-GROWTH | 2,246.25 | 2,179.64 | 1,282.10 | 0.00 | 0.00 | 0.00 | 5,707.99 |
| NY VENTURE | 0.00 | 324.50 | 113.43 | 0.00 | 0.00 | 0.00 | 437.93 |
| LG CAP VAL | 0.00 | 324.50 | 96.93 | 0.00 | 0.00 | 0.00 | 421.43 |
| EUROPAC | 0.00 | 324.50 | 143.40 | 0.00 | 0.00 | 0.00 | 467.90 |
| SMCP GR IN | 0.00 | 194.78 | 98.23 | 0.00 | 0.00 | 0.00 | 293.01 |
| ENERGY | 0.00 | 129.79 | 43.52 | 0.00 | 0.00 | 0.00 | 173.31 |
| BLUE CHIP | 4,724.95 | 2,800.00 | 2,408.50 | 0.00 | 0.00 | -9,933.45 | 0.00 |
| MONEY | 61,707.03 | 0.00 | -488.01 | -24,902.19 | -36,316.83 | 0.00 | 0.00 |
| VS BLUCP | 0.00 | 600.00 | 371.10 | 0.00 | 0.00 | 9,933.45 | 10,904.55 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| GRP TOTAL | 124,666.81 | 32,575.49 | 30,583.26 | -24,902.19 | -36,316.83 | 0.00 | 126,606.54 |

* May include fees and charges

TRANSFERS includes Rollovers, Existing Balance Changes, Unvested Money Transfers, Loan Issues and Repayments.

CONTINUED ...



# EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2009  TO  DEC/31/2009

PAGE: 3

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:   77881

Plan Administrator:
This report has been produced from records maintained by John Hancock.
While every effort has been made to ensure its accuracy, we ask you to review it carefully upon receipt.
If you find any discrepancy or have any questions, please contact your Client Service Representative
immediately at  1-800-333-0963 or FAX  (866)377-9577.  Thank you.

ACCRUAL BASIS                                                    PRODUCTION DATE(R): JAN/15/2010



# EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2009   TO   DEC/31/2009

PAGE: 4

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:   77881

### TRANSACTION SUMMARY
These items show details of the column totals on the previous page.

| PAY PERIOD END DATE | AMOUNT | INVESTED DATE | COMMENTS |
|---|---|---|---|
| **CONTRIBUTION SUMMARY** | | | |
| JAN/31/2009 | $8,880.86 | FEB/09/2009 | REGULAR |
| FEB/28/2009 | $4,796.94 | MAR/10/2009 | REGULAR |
| MAR/31/2009 | $1,234.75 | APR/06/2009 | REGULAR |
| APR/30/2009 | $6,630.82 | MAY/11/2009 | REGULAR |
| MAY/31/2009 | $3,746.21 | JUN/08/2009 | REGULAR |
| JUN/30/2009 | $1,311.57 | JUL/13/2009 | REGULAR |
| JUL/31/2009 | $1,257.72 | AUG/14/2009 | REGULAR |
| AUG/31/2009 | $716.20 | SEP/08/2009 | REGULAR |
| SEP/30/2009 | $890.94 | OCT/15/2009 | REGULAR |
| OCT/31/2009 | $884.20 | NOV/13/2009 | REGULAR |
| NOV/30/2009 | $1,070.76 | DEC/14/2009 | REGULAR |
| DEC/31/2009 | $1,154.52 | JAN/15/2010 | REGULAR |

TOTAL CONTRIBUTIONS        $32,575.49

**FORFEITURE SUMMARY**

| | | | |
|---|---|---|---|
| SEP/11/2009 | $24,902.19- | SEP/11/2009 | UNVESTED MONEY WITHDRAWAL FOR LEGGETT, RYAN C |

TOTAL FORFEITURES        $24,902.19-

**WITHDRAWAL SUMMARY**

| | | | |
|---|---|---|---|
| SEP/11/2009 | $36,316.83- | SEP/11/2009 | TERMINATION OF EMPLOYMENT FOR LEGGETT, RYAN C |

TOTAL WITHDRAWALS        $36,316.83-

**TRANSFER SUMMARY**

TOTAL TRANSFERS        $0.00

CONTINUED ...



# EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2009  TO  DEC/31/2009

PAGE: 5

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:   77881

ADDITIONAL INFORMATION
These items represent money movements between accounts.

| PAY PERIOD END DATE | AMOUNT | INVESTED DATE | COMMENTS |
|---|---|---|---|
| **LOAN ISSUE SUMMARY** | | | |
| TOTAL LOAN ISSUES | $0.00 | | |
| **LOAN REPAYMENT SUMMARY** | | | |
| TOTAL REPAYMENTS | $0.00 | | |
| **INTER-ACCOUNT TRANSFER SUMMARY** | | | |
| OCT/23/2009 | $9,933.45 | OCT/23/2009 | INTER-ACCOUNT TRANSFER FOR WILSON, DONALD F |
| TOTAL I.A.T's | $9,933.45 | | |
| **MATURITY RE-INVESTMENT SUMMARY** | | | |
| TOTAL RE-INVEST | $0.00 | | |

CONTINUED ...

Group annuity contracts are issued by John Hancock Life Insurance Company (U.S.A.).          0000000000



# EMPLOYER FINANCIAL STATEMENT
## YEAR-TO-DATE: JAN/01/2009  TO  DEC/31/2009

PAGE: 6

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:    77881

CASH ACCOUNT STATUS AS OF JAN/15/2010

AVAILABLE CREDITS

| REFERENCE NUMBER | CASH CREDIT DATE | DESCRIPTION | ORIGINAL | AVAILABLE |
|---|---|---|---|---|
| 1914173391 | SEP/11/2009 | WITHDRAWAL OF UNVESTED MONEY FOR LEGGETT, RYAN C | $24,902.19 | $24,902.19 |

TOTAL CREDIT AVAILABLE AS OF JAN/15/2010 — $24,902.19

TOTAL FUNDS NOT INVESTED AS OF JAN/15/2010 — $24,902.19

TOTAL FUNDS INVESTED AS OF DEC/31/2009 — $126,606.54

TOTAL PLAN VALUE — $151,508.73

Plan Administrator:
This report has been produced from records maintained by John Hancock.
While every effort has been made to ensure its accuracy, we ask you to review it carefully upon receipt.
If you find any discrepancy or have any questions, please contact your Client Service Representative
immediately at  1-800-333-0963 or FAX  (866)377-9577.  Thank you.

ACCRUAL BASIS

PRODUCTION DATE(R): JAN/15/2010



# CORPORATE REPORT PARTICIPANT OVERVIEW
## FOR THE PERIOD: OCT/01/2009  TO  DEC/31/2009
## & YEAR-TO-DATE: JAN/01/2009  TO  DEC/31/2009

PAGE: 1

THE TRUSTEES OF EAGLE SILICON, LLC.
401(K) PLAN
CONTRACT NO:   77881

| NAME AND ID NUMBER | OPENING BALANCE | EMPLOYEE DEPOSITS | EMPLOYER CONTRIBUTIONS | TRANSFERS & WITHDRAWALS | INVESTMENT EARNINGS | CHARGES | CLOSING BALANCE DEC/31/2009 |
|---|---|---|---|---|---|---|---|
| **LAWRENZ, DIANE** | | | | | | | |
| XXX-XX-0190, ACTIVE | | | | | | | |
| PERIOD | 16,474.21 | 1,038.48 | 692.32 | 0.00 | 775.89 | -65.35 | 18,915.55 |
| YTD | 7,645.35 | 4,574.68 | 3,049.29 | 0.00 | 3,844.45 | -198.22 | 18,915.55 |
| **LEGGETT, RYAN C** | | | | | | | |
| XXX-XX-0020, TERMINATED TOTAL | | | | | | | |
| PERIOD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD | 61,707.03 | 0.00 | 0.00 | -61,219.02 | 121.86 | -609.87 | 0.00 |
| **LODGE, DANIEL B** | | | | | | | |
| XXX-XX-7166, ACTIVE | | | | | | | |
| PERIOD | 1,726.20 | 0.00 | 0.00 | 0.00 | 80.79 | -13.41 | 1,793.58 |
| YTD | 0.00 | 778.84 | 519.23 | 0.00 | 537.02 | -41.51 | 1,793.58 |
| **MATHESON, RICK** | | | | | | | |
| XXX-XX-2204, ACTIVE | | | | | | | |
| PERIOD | 79,772.02 | 0.00 | 0.00 | 0.00 | 4,151.84 | -276.51 | 83,647.35 |
| YTD | 46,057.61 | 12,548.08 | 3,346.16 | 0.00 | 22,606.24 | -910.74 | 83,647.35 |
| **MORENO, JUAN M** | | | | | | | |
| XXX-XX-9126, ACTIVE | | | | | | | |
| PERIOD | 10,119.26 | 556.20 | 222.48 | 0.00 | 490.26 | -42.69 | 11,345.51 |
| YTD | 4,531.87 | 3,113.70 | 1,245.51 | 0.00 | 2,590.96 | -136.53 | 11,345.51 |
| **WILSON, DONALD F** | | | | | | | |
| XXX-XX-6630, ACTIVE | | | | | | | |
| PERIOD | 9,603.33 | 300.00 | 300.00 | 0.00 | 741.94 | -40.72 | 10,904.55 |
| YTD | 4,724.95 | 1,700.00 | 1,700.00 | 0.00 | 2,913.78 | -134.18 | 10,904.55 |
| **GRAND TOTALS** | | | | | | | |
| PERIOD | 117,695.02 | 1,894.68 | 1,214.80 | 0.00 | 6,240.72 | -438.68 | 126,606.54 |
| YTD | 124,666.81 | 22,715.30 | 9,860.19 | -61,219.02 | 32,614.31 | -2,031.05 | 126,606.54 |

TRANSFERS includes Existing Balance Changes, Unvested Money Transfers and Loan Activities.



**CORPORATE REPORT PARTICIPANT OVERVIEW**
**FOR THE PERIOD: OCT/01/2009  TO  DEC/31/2009**
**& YEAR-TO-DATE: JAN/01/2009  TO  DEC/31/2009**

PAGE: 2

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:    77881

Plan Administrator:

This report has been produced from records maintained by John Hancock.

While every effort has been made to ensure its accuracy, we ask you to review it carefully upon receipt.

If you find any discrepancy or have any questions, please contact your Client Service Representative

immediately at  1-800-333-0963 or FAX  (866)377-9577.  Thank you.

ACCRUAL BASIS                                    PRODUCTION DATE(R): JAN/15/2010



# BALANCE SHEET AND INCOME STATEMENT
## YEAR-TO-DATE: JAN/01/2009  TO  DEC/31/2009

PAGE: 1

THE TRUSTEES OF EAGLE SILICON, LLC.
401(K) PLAN
CONTRACT NO:  77881

### BALANCE SHEET

|  | DEC/31/2008 | DEC/31/2009 |
|---|---|---|
| TOTAL VALUE OF POOLED ACCOUNTS: | 124,666.81 | 126,606.54 |
| TOTAL VALUE OF GUARANTEED ACCOUNTS: | 0.00 | 0.00 |
| TOTAL VALUE OF LOAN SECURITY ACCOUNTS: | 0.00 | 0.00 |
| TOTAL ASSETS | 124,666.81 | 126,606.54 |

### INCOME STATEMENT

| | |
|---|---|
| 1. TOTAL EMPLOYER CONTRIBUTIONS | 9,860.19 |
| 2. TOTAL EMPLOYEE CONTRIBUTIONS | 22,715.30 |
| 3. TOTAL FORFEITURE RE-ALLOCATIONS | 0.00 |
| 4. TOTAL TRANSFER OF ASSETS FROM PREVIOUS CARRIER(S) | 0.00 |
| 5. TOTAL TRANSFER LOANS ORIGINATING FROM PREVIOUS CARRIER(S) | 0.00 |
| 6. TOTAL INTEREST EARNED ON GUARANTEED ACCOUNTS | 0.00 |
| 7. TOTAL INTEREST EARNED ON LOAN SECURITY ACCOUNTS | 0.00 |
| 8. MARKET VALUE ADJUSTMENTS ON GUARANTEED ACCOUNTS | 0.00 |
| 9. INVESTMENT GAIN/LOSS FROM POOLED ACCOUNTS | 32,614.31 |
| 10. DISTRIBUTIONS - EXCLUDING CORRECTIVE DISTRIBUTIONS | -61,219.02 |
| 11. DEEMED DISTRIBUTION OF LOANS | 0.00 |
| 12. CORRECTIVE DISTRIBUTION OF CONTRIBUTIONS | 0.00 |
| 13. TOTAL JOHN HANCOCK CONTRACT ADMINISTRATION FEES | -1,981.05 |
| 14. TOTAL THIRD PARTY ADMINISTRATOR SERVICE FEES | -50.00 |
| 15. TOTAL REDEMPTION FEES | 0.00 |

ACCRUAL BASIS                                                    PRODUCTION DATE(R): JAN/15/2010



# BALANCE SHEET AND INCOME STATEMENT
## YEAR-TO-DATE: JAN/01/2009  TO  DEC/31/2009

PAGE: 2

THE TRUSTEES OF EAGLE SILICON, LLC,
401(K) PLAN
CONTRACT NO:   77881

BALANCE SHEET

|  | DEC/31/2008 | DEC/31/2009 |
|---|---|---|
| 16. TOTAL INVESTMENT ADVISORY FEES | | 0.00 |
| 17. NET VALUE ADDED TO CONTRACT ASSETS | | 1,939.73 |
| 18. TOTAL LOAN REPAYMENTS | | 0.00 |

Plan Administrator:
This report has been produced from records maintained by John Hancock.
While every effort has been made to ensure its accuracy, we ask you to review it carefully upon receipt.
If you find any discrepancy or have any questions, please contact your Client Service Representative
immediately at  1-800-333-0963 or FAX  (866)377-9577.  Thank you.

ACCRUAL BASIS                                              PRODUCTION DATE(R): JAN/15/2010

# United States Bankruptcy Court
## District of Idaho

In re    **Eagle Silicon, LLC**                           Case No. _____

                              Debtor(s)       Chapter    **7** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **June 21, 2011** _____            **/s/ Rick Matheson** _____

                                          **Rick Matheson**/**Member**
                                          Signer/Title

American Express
PO Box 981535
El Paso, TX 79998-1535


CAB West
PO Box 105704
Atlanta, GA 30348


Centromax Group, Inc.
23188 Foley St.
Hayward, CA 94545


Changzhou/Trina Solar
Keith Kleinhans
701 Brazos St. Ste. 500
Austin, TX 78701


Dennis L. Cain
Beer & Cain
302 W. Idaho St.
Boise, ID 83702-6039


EcoTech Recycling, LLC
2601 N. Hendrickson Dr.
Kalama, WA 98625


Gary Murphy & Diamond Comput
Phillip Gordon
623 W. Hays St.
Boise, ID 83702


George River
28 North Almaden Rd.
San Jose, CA 95110


Giant Silicon/Best Sources
90 Yangliu Rd. Binhai
Wenzhou E&T Devel. District
Zhejiang China

Global Green Recycling
821 Marina Village Pkwy
Alameda, CA 94501-1036


Idaho State Tax Com.
P.O. Box 36
Boise, ID 83722


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Jed W. Manwaring
Evans Keane LLP
P. O. Box 959
Boise, ID 83701-0959


KEMI Silicon
c/o Theodore Schultz
600 Navarro St. 6th Fl.
San Antonio, TX 78205


Kenny Carion
821 Marina Pkwy
Alameda, CA 94501-1035


Michael Tennis
8900 Emerald Ave.
Fremont, CA 94536


Micron


Moffatt Thomas
PO Box 829
Boise, ID 83701-0829

Rick Matheson
14650 W. Kensington Ct.
Boise, ID 83713


Roberts Manufacturing Inc.
c/o Douglas Roberts
2031 S. Elk Hound
Meridian, ID 83642


Silicon Valley Microelectron
c/o Natalie Chan
2985 Kifer Rd.
Santa Clara, CA 95051


Silicon Valley Solar & Metal
2334 Walsh Ave.
Santa Clara, CA 95051


Solar Technology
8900 Emerald Ave.
Fremont, CA 94536


Trey L. Dolezal
Kasling Hemphill & Dolezal
301 Congress Ave. Ste. 300
Austin, TX 78701


TRRT International, LLC
4444 Corona Ste. 239
Corpus Christi, TX 78411


VW Credit Leasing, LTD
1404 Franklin Blvd.
Libertyville, IL 60048

# United States Bankruptcy Court
### District of Idaho

In re   **Eagle Silicon, LLC**

Debtor(s)

Case No.

Chapter       **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Eagle Silicon, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**June 21, 2011**

Date

**/s/ Joseph M. Meier**

**Joseph M. Meier**

Signature of Attorney or Litigant

Counsel for   **Eagle Silicon, LLC**

**Cosho Humphrey, LLP**
**800 Park Blvd., Suite 790**
**P. O. Box 9518**
**Boise, ID 83707**
**208-344-7811 Fax:208-338-3290**
**jmeier@cosholaw.com**